1   THE CREDITORS' LAW GROUP, APC
    David J. Richardson (State Bar No. 168592)
2   djr@thecreditorslawgroup.com
    Laura L. Buchanan (State Bar No. 156261)
3   llb@thecreditorslawgroup.com
    2301 Hyperion Avenue, Ste. A
4   Los Angeles, CA 90027
    Telephone:    (323) 686-5400
5   Facsimile:    (323) 686-5403

6   Attorneys for Rossco
    Holdings, Inc., Debtor-in-Possession

7

8                    UNITED STATES BANKRUPTCY COURT

9                    CENTRAL DISTRICT OF CALIFORNIA

10                        LOS ANGELES DIVISION

11

12  In re:                              )   **Case No. 2:10-bk-55951-VZ**
                                        )
13  ROSSCO HOLDINGS, INC.               )   Chapter 11
                                        )
14            Debtor,                   )   **FIRST INTERIM APPLICATION OF THE**
                                        )   **CREDITORS' LAW GROUP, A**
15                                      )   **PROFESSIONAL CORPORATION, FOR**
                                        )   **APPROVAL AND PAYMENT OF FEES**
16                                      )   **AND EXPENSES INCURRED FROM**
                                        )   **DECEMBER 4, 2010 THROUGH MAY 31,**
17                                      )   **2011**
                                        )
18                                      )   ☒   BANKRUPTCY PROFESSIONAL
                                        )
19                                      )   ☐   NON-BANKRUPTCY
                                        )       PROFESSIONAL
20                                      )
                                        )   Date:      August 11, 2011
21                                      )   Time:      1:30 p.m.
                                        )   Judge:     Hon. Vincent P. Zurzolo
22                                      )              Courtroom 1368
                                        )              255 East Temple Street
23  _____ )              Los Angeles, CA  90012

24

25

26

27

28

*The Creditors' Law Group, a Professional Corporation*
*2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027*
*Telephone: (323) 686-5400 Facsimile: (323) 686-5403*

# TABLE OF CONTENTS

I. INTRODUCTION ................................................................................................................ 1

II. DISCLOSURE OF REQUIRED INFORMATION ........................................................ 1

III. BACKGROUND ............................................................................................................ 2

    A.   General Case Background ........................................................................................ 2

    B.   Matters Accomplished During Subject Period ........................................................ 3

IV. COMPENSATION AND REIMBURSEMENT OF EXPENSES ................................ 5

V. SUMMARY OF SERVICES RENDERED .................................................................... 8

    A.   Summary of Fees Incurred During the Subject Period ........................................... 8

    B.   Summary of Expenses Incurred During the Subject Period ................................... 13

VI. CONCLUSION .............................................................................................................. 15

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*The Creditors' Law Group, a Professional Corporation*
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

# TABLE OF AUTHORITIES

*Case Law*                                                        *Page*

In re Commercial Consortium of California, 135 B.R. 120 (Bankr. C.D. Cal. 1991) .................. 7

In re Hunt, 238 F.3d 1098 (9th Cir. 2001) ................................................................. 7

In re Nucorp Energy, Inc., 764 F.2d 655 (9th Cir. 1985) ............................................. 7

Roberts, Sheridan & Kotel, P.C. v. Bergen Brunswig Drug Co.
     (In re Mednet, MDC Corp.), 251 B.R. 103 (9th Cir. BAP 2000) ........................................ 8

Yermakov v. Fitzsimmons (In re Yermakov), 718 F.2d 1465 (9th Cir. 1983) ............................ 7


*Statutes and Federal Rules*                                       *Page*

11 U.S.C. § 330 ................................................................................. 8, 9

11 U.S.C. § 330(a)(1)(A) ....................................................................... 8

11 U.S.C. § 330(a)(3) ........................................................................... 8

Local Rule of Bankruptcy Procedure 2016-1 ...................................................... 8, 9

**I.**

**INTRODUCTION**

The Creditors' Law Group, a Professional Corporation ("TCLG"), attorneys for Rossco

Holdings, Inc., debtor and debtor-in-possession ("Rossco" or the "Debtor"), hereby submits its first

interim application for the approval and payment of fees and expenses incurred in the Debtor's

chapter 11 case from December 4, 2010 through May 31, 2011 (the "Application").

TCLG was retained by the Debtor on December 4, 2010, and its employment was authorized

by an order of this Court entered on January 3, 2011.  Thus, TCLG seeks approval of fees and

expenses incurred from December 4, 2010 through to May 31, 2011 (the "Subject Period").  During

the Subject Period, TCLG incurred $289,302.50 in fees and $5,554.03 in expenses (for total fees and

expenses of $294,856.53) carrying out its duties as the Debtor's general bankruptcy counsel, of

which TCLG has determined, in an exercise of discretion, to write off 5% of its total requested fees.

**Thus, in total, and based upon an exercise of discretion to write off 5% of fees, TCLG**

**seeks approval on an interim basis of $274,837.38 in fees and $5,554.03 in expenses (total -**

**$280,391.41), and interim payment of $219,869.90 in fees (80% of total) and $5,554.03 in**

**expenses (100% of total) incurred during the Subject Period, for a total interim payment of**

**$225,423.93, or such other amount as the Court deems appropriate.**

**II.**

**DISCLOSURE OF REQUIRED INFORMATION**

Pursuant to the requirements of this Court, the following information is disclosed:

(1) <u>Name and location of applicant</u>:  The Creditors' Law Group, a Professional Corporation,

located a 2301 Hyperion Avenue, Ste. A, Los Angeles, California  90027.

(2) <u>Types of services rendered</u>:  general bankruptcy counsel for the Debtor.

(3) <u>The Petition Date/Chapter</u>:  This case was filed on August 2, 2010 in the United States

Bankruptcy Court for the Western District of Texas, Waco Division, as a chapter 11 case, and was

transferred to this Court on October 21, 2010.

(4) <u>Approval/Commencement of Employment</u>:  TCLG's employment commenced on

December 4, 2010, and was approved by this Court in an order entered on January 3, 2011.

(5)  <u>Date of Last Fee Application</u>:  There have been no prior fee applications in this case.

(6)  <u>Summary of Fees Paid and Costs Reimbursed</u>:

    a.    Amount of advance fee payment received:  $0.00
    b.    Amount of advance fee payment remaining:  $0.00
    c.    Total amount actually paid pursuant to prior applications:  N/A
    d.    Total amount remaining to be paid pursuant to prior applications:  N/A
    e.    Total amount allowed yet reserved pending final fee application:  N/A

**III.**

**<u>BACKGROUND</u>**

**A.**    **<u>General Case Background</u>**

Rossco Holdings is a corporation engaged in the business of real property leasing, operating, management, development and sales.  The Debtor owns developed and undeveloped real property in College Station, Texas, and either wholly owns or controls as general partner and minority owner various corporate entities.  Five of those wholly-owned or controlled entities are also debtors-in-possession before this Court, including: WM Properties, Ltd. (Case No. 2:10-bk-55970-VZ), Monte Nido Estates, LLC (Case No. 2:10-bk-55947-VZ), Colony Lodging, Inc., (Case No. 2:10-bk-55925-VZ); 1009 BH Properties, LLC (Case No. 2:10-bk-65061-VZ) and Chimney Hill Properties, Ltd. (Case No. 2:10-bk-65062-VZ) (collectively, the "Ross-Related Debtors").

On August 2, 2010 (the "Petition Date"), Rossco Holdings filed its voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the Western District of Texas, Waco Division.  The Debtor's bankruptcy case was transferred to the Central District of California, Los Angeles Division, on October 21, 2010.  Pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code, Rossco Holdings continues to operate its business and manage its properties, affairs and assets as debtor-in-possession.  Rossco's operating business is essentially to serve as a holding and management company.  While its operations have not produced profits during the chapter 11 case, the Debtor anticipates that a recent sale of real property, combined with the expected reorganizations of affiliated entities, will permit the Debtor to reorganize in Chapter 11.

Between the Petition Date and April 30, 2011, the Debtor has had three separate bankruptcy counsel with court approval, as well as a period of time when its representation was somewhat in limbo.  The Debtor was initially represented by Ron Pearson, Esq., who filed the Debtor's chapter 11

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

2

1  petition.  Approximately one month into the case, Mr. Pearson was replaced by Kelly Hart &

2  Hallman LLP ("Kelly Hart"), a firm based in the State of Texas.  During the time of Kelly Hart's

3  tenure as general bankruptcy counsel, the Debtor fought off a motion to appoint a trustee, reached a

4  settlement of disputes with one of its major creditors, Pacific Mercantile Bank ("PMB"), and dealt

5  with PMB's motion to transfer the Debtor's case to the Central District of California, following the

6  filing of a chapter 11 case in this Court by the Debtor's principal, Leonard M. Ross ("Ross").  See

7  Declaration of David J. Richardson (the "Richardson Decl.") attached hereto, at ¶¶ 3-4.

8       Following the transfer of the Debtor's case to this Court, Kelly Hart sought to withdraw as

9  the Debtor's counsel, and the Debtor initially sought to retain the same attorney that represents Mr.

10  Ross in his pending chapter 11 case.  But as the Court saw a conflict in having the same counsel for

11  both Mr. Ross' individual case and the Debtor's corporate case, the Debtor retained TCLG as its

12  replacement general bankruptcy counsel on December 4, 2010, which was approved in an order

13  entered January 3, 2011.  Richardson Decl at ¶¶ 3-4, and Exhibit A thereto.

14       Thus, the Subject Period of the instant Application covers the period from the retention of

15  TCLG as general bankruptcy counsel, through to April 30, 2010.

16       As of the date of this Application, the Debtor has insufficient available cash to satisfy its

17  obligations to professionals through to May 31, 2011.  However, the Debtor closed a property sale

18  on or about July 6, 2011, which provides the Debtor with a payment stream exceeding its expected

19  administrative obligations.  Further, following TCLG's consultation with Chapter 11 Trustee

20  Howard M. Ehrenberg about the appropriate timing for the Application, and upon the Trustee's

21  advice and direction, TCLG has filed the Application at this time on the expectation that the Debtor

22  will shortly have sufficient funds for its administrative expenses.  Id. at ¶ 8.

23  **B.    Matters Accomplished During Subject Period**

24       During the Subject Period, the Debtor has accomplished the following:

25  *    UST Compliance:  At the time that TCLG was retained, the Debtor had been in Chapter

26       11 for over four months, including nearly two months in this District, but had not yet

27       satisfied the compliance standards of the US Trustee's office with respect to the filing of

28       7-day packages.  Nor had the initial 341 meetings of creditors yet taken place.  TCLG

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

3

1    worked with the Debtor to complete and file the 7-day packages, including providing the

2    UST with subsequent updated information, appeared with the Debtor at two separate 341

3    meetings of creditors, and worked with the Debtor to complete and file monthly operating

4    reports by the monthly deadlines;

5    *    Claim Objections:  TCLG analyzed proofs of claim filed against the Debtor's estate,

6    drafted a memorandum for the Debtor providing analysis of potential grounds for claim

7    objections, worked with counsel for the Ross chapter 11 case to coordinate claim

8    objections on claims that were filed against both estates, and prepared and filed

9    appropriate objections to claims in time to have the claim objections heard prior to the

10    deadline of April 30, 2010;

11    *    NGLIC Adversary Proceeding:  TCLG researched the documents and case law relating to

12    the claim filed by one of the Debtor's largest unsecured creditors, National Guardian Life

13    Insurance Company ("NGLIC"), drafted both a claim objection and complaint for

14    wrongful foreclosure (both of which served as the basis for a similar adversary

15    proceeding filed in the Ross chapter 11 case) and responded to the Defendants' motion to

16    dismiss with opposition pleadings;

17    *    Bank of America Adversary Proceeding:  TCLG filed the Debtor's adversary proceeding

18    against Bank of America, N.A.;

19    *    College Station Property Sale:  TCLG worked with the Debtor to facilitate its

20    negotiations with potential purchasers of the Debtor's real property in College Station,

21    Texas, and drafted and filed resulting motions to approve the sale of property and

22    approve sale procedures for overbids.  TCLG filed an amended procedures motion after

23    the appointment of Chapter 11 Trustee Howard M. Ehrenberg (the "Trustee") in the Ross

24    chapter 11 case necessitated a continued hearing date, and communicated with potential

25    overbidders about appropriate procedures for submitting bids;

26    *    Substantive Consolidation:  TCLG sought joint administration and substantive

27    consolidation with the cases of the Ross-Related Entities;

28

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

\*  <u>Draft Plan of Reorganization</u>:  TCLG researched issues particular to the Debtor's case that may arise in efforts to confirm a plan of reorganization, drafted a proposed chapter 11 plan of reorganization for the Debtor and its related entities and commenced working with the Debtor on the necessary supporting documentation;

\*  <u>SOFA Amendments</u>:  TCLG worked with the Debtor to obtain the information necessary to amend the Debtor's Statement of Financial Affairs filed by prior counsel;

\*  <u>Coordination With Ross Case Counsel</u>:  TCLG coordinated the progress of the chapter 11 cases filed by the Ross-Related Entities controlled by the Debtor with issues that overlap in the Ross chapter 11 case, and more recently provided the Trustee and his counsel with case information to ease the transition following the Trustee's appointment; and

\*  <u>Case Planning</u>:  TCLG regularly conferred with the client on bankruptcy planning matters, terms for the plan of reorganization, and matters for litigation.

<u>See</u> Richardson Decl. at ¶ 5.

**IV.**

**<u>COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>**

TCLG submits this first interim Application to the Court for the interim allowance of reasonable compensation for actual and necessary professional services provided to the Debtor as its counsel and for reimbursement of actual and necessary out-of-pocket expenses advanced on behalf of the Debtor relating to the Subject Period.  All services and costs for which TCLG seeks compensation were performed for, or on behalf of, the Debtor during the Subject Period.

During the Subject Period, TCLG billed a total of $289,302.50 in fees and $5,554.03 in expenses (total $294,856.53) in carrying out its duties as counsel to the Debtor.  TCLG has determined, in the exercise of its discretion, to write off 5% of its total fees, in addition to amounts already written off on the face of the invoices.

TCLG has submitted to the Debtor monthly invoices since its engagement (and to Chapter 11 Trustee, Howard Ehrenberg since his appointment in Case No. 2:10-bk-49358-VZ).  Although TCLG's engagement agreement with the Debtor called for payment of a retainer, no retainer has actually be paid to TCLG, and therefore, as TCLG was not drawing down upon a retainer, TCLG has

not filed monthly fee statements with the U.S. Trustee.  The amounts of fees and expenses incurred in each monthly invoice provided to the Debtor are as follows:

| Monthly Period | Fees Requested | Expenses Requested | Total Fees and Expenses Requested |
|---|---|---|---|
| December 2010[1] | $28,147.50 | $99.50 | $28,247.00 |
| January 2011 | $40,555.00 | $831.70 | $41,386.70 |
| February 2011[2] | $76,112.50 | $1,004.07 | $77,116.57 |
| March 2011 | $53,602.50 | $1,680.76 | $55,283.26 |
| April 2011[3] | $47,900.00 | $987.74 | $48,887.74 |
| May 2011 | $42,985.00 | $950.26 | $43,935.26 |
| **TOTAL** | **$289,302.50** | **$5,554.03** | **$294,856.53** |
| **Minus 5% of Fees** | **($14,465.12)** | | |
| **TOTAL FEES AND EXPENSES REQUESTED** | **$274,837.38** | **$5,554.03** | **$280,391.41** |

TCLG has assimilated all of the information in the monthly invoices into omnibus charts summarizing: (a) the time spent by each professional of TCLG that worked on this matter (Exhibit A hereto), (b) the dollar amounts incurred in respect of services rendered by TCLG on a category basis (Exhibit B hereto), and (c) the dollar amounts advanced as expenses by TCLG on a category basis (Expense Summary Chart, Section B, below).

By this first interim Application, TCLG seeks an order approving, on an interim basis: (a) approval of all fees and expenses billed in this case during the Subject Period; and (b) payment of 80% of fees and 100% of expenses incurred during the Subject Period. **Thus, in total, and based upon an exercise of discretion to write off 5% of fees, TCLG seeks approval on an interim**

---

[1]     The amount requested for December 2010 is $7.50 less than the amount that appears in the invoices, as 0.30 of time was mistakenly billed to D. Richardson rather than to L. Buchanan.  That error has been corrected in this fee application.

[2]     The February invoice included $70.45 in LEXIS charges that were carried out on behalf of two of the Debtor's affiliated debtors-in-possession, and such amount has been removed from this Application.

[3]     A typo in the April invoice overstated the LEXIS charge by $9.00, which is corrected and reduced by that amount in this fee application.

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

1   **basis of $274,837.38 in fees and $5,554.03 in expenses (total - $280,391.41), and interim**

2   **payment of $219,869.90 in fees (80% of total) and $5,554.03 in expenses (100% of total)**

3   **incurred during the Subject Period, for a total interim payment of $225,423.93, or such other**

4   **amount as the Court deems appropriate.**

5       None of the compensation paid to TCLG from or on behalf of the Debtor has been or will be

6   divided or shared with any other person or entity.  <u>See</u> Richardson Decl. at ¶ 6.

7       TCLG charged its customary hourly rates for tasks performed during the Subject Period,

8   which rates are consistent with hourly rates charged by other counsel in similar chapter 11 cases.

9   The billing rates represent the customary hourly rates routinely bills to the firm's clients.  David J.

10  Richardson's hourly rate for services rendered during the Subject Period is $450.00.  Laura L.

11  Buchanan's hourly rate for services rendered during the Subject Period is $425.00.  Thus, the

12  blended rate charged to the Debtor in this case is $437.50.  The compensation requested does not

13  exceed the reasonable value of the services rendered, and is consistent with rates charged by other

14  professionals in this practice and this geographic area.  For example, in January 2010, while still a

15  partner at Winston & Strawn, LLP, Richardson's hourly rate was $615.00 per hour.  <u>See</u> Richardson

16  Decl. at ¶ 6.

17      The Ninth Circuit has explained that "[t]he primary method used to determine a reasonable

18  attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate."

19  <u>Yermakov v. Fitzsimmons (In re Yermakov)</u>, 718 F.2d 1465, 1471 (9th Cir. 1983); <u>see</u> <u>also</u> <u>In re</u>

20  <u>Hunt</u>, 238 F.3d 1098, 1105 (9th Cir. 2001) (citing to <u>In re Yermakov</u>).  Section 330 of the

21  Bankruptcy Code was "intended to overrule the judicially fashioned doctrine of 'economy of the

22  estate' and to ensure adequate compensation for bankruptcy attorneys so that highly qualified

23  specialists would not be forced to abandon the practice of bankruptcy law in favor of more

24  remunerative kinds of legal work …"  <u>In re Nucorp Energy, Inc.</u>, 764 F.2d 655, 658 (9th Cir. 1985).

25  "Professionals in bankruptcy cases are entitled to be paid on a comparable basis to other privately

26  retained counsel, both in terms of timeliness and amount of payment."  <u>In re Commercial</u>

27  <u>Consortium of California</u>, 135 B.R. 120, 123 (Bankr. C.D. Cal. 1991).

28

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

The Bankruptcy Appellate Panel for the Ninth Circuit has explained that the applicable standard for evaluating whether services rendered by professionals are compensable is whether they were "'necessary . . . or beneficial at the time at which the service was rendered,' and [that] services should not be compensable if they were not 'reasonably likely to benefit the debtor's estate.'" Roberts, Sheridan & Kotel, P.C. v. Bergen Brunswig Drug Co. (In re Mednet, MDC Corp.), 251 B.R. 103, 108 (9th Cir. BAP 2000). The BAP went on to explain the Section 330 "does not require that the services result in a material benefit to the estate … [but] only that the services were 'reasonably likely' to benefit the estate at the time the services were rendered." Id.

TCLG believes that the Application and the description of services set forth herein are in compliance with the requirements of Local Rule 2016-1 and the applicable guidelines of the Bankruptcy Code, the Bankruptcy Rules and the U.S. Trustee.

This Application has been sent, concurrently with its filing with the Court, to: (a) the Debtor, (b) Chapter 11 Trustee, Howard Ehrenberg (the "Chapter 11 Trustee"); and (c) the Office of the United States Trustee.

**V.**

**SUMMARY OF SERVICES RENDERED**

**A.    Summary of Fees Incurred During the Subject Period**

Section 330(a) of the Bankruptcy Code provides, in pertinent part, that bankruptcy courts may award "reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person." 11 U.S.C. § 330(a)(1)(A). The attorneys requesting compensation from the bankruptcy estate bear the burden of demonstrating to the court that the services performed and fees incurred were reasonable.

In determining the amount of reasonable compensation to be awarded, the court shall consider, pursuant to 11 U.S.C. § 330(a)(3), the nature, extent, and value of such services, taking into account all relevant factors, including: (a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case; (d) whether the services

were performed within a reasonable time commensurate with the complexity, importance , and

nature of the problem, issue, or task addressed; and (e) whether the compensation is reasonable,

based on the customary compensation charged by comparably skilled practitioners in cases other

than cases under this title.  See 11 U.S.C. § 330(a)-(f).

In accordance with Bankruptcy Local Rule 2016-1, the qualifications and relevant experience

of the person assigned to this case are summarized in Exhibit C hereto.

As set forth on Exhibits A through F to the Declaration of David J. Richardson, during the

Subject Period, TCLG rendered professional services in the amount of $289,302.50.  TCLG believes

it is appropriate for it to be compensated for the time spent in connection with these matters, and sets

forth a brief narrative description of the services rendered for or on behalf of the Debtor and the time

expended, organized by project task categories, as follows:

### Category B110:  Case Administration[4]:

During the Subject Period, TCLG has spent time conferring with the Debtor about general

planning matters and general bankruptcy matters, overseeing the Debtor's compliance with UST

requirements such as the preparation and filing of the 7-day packages, reviewing and filing monthly

operating reports, working on transition matters upon the appointment of the Chapter 11 Trustee,

seeking substantive consolidation of this Debtor's case with the cases of the Ross-Related Entities,

researching matters pertaining to the administration of the case, replying to supplemental briefs on

the appointment of a trustee, working on amendments to statement of financial affairs,

communicating with counsel in the Ross chapter 11 case on overlapping issues, and incurring

charges that related to multiple categories and were billed here for convenience purposes.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | 103.00 | $46,350.00 |
| Laura L. Buchanan | $425.00 | 51.70[5] | $21,972.50 |
| **TOTAL:** | | **154.70** | **$68,322.50** |

---

[4]    This category includes 0.50 hours of time that was mistakenly billed to B100-Administration.
[5]    An entry for 0.30 hours for LLB was mistakenly entered as DJR time, and therefore the
amount claimed in this category has been reduced by $7.50 from the billed amount to reflect this
error.

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

**Category B120:  Asset Analysis and Recovery:**

During the Subject Period, TCLG has spent time analyzing the issues pertaining to various bonds and deposits to which Rossco has a right of recovery and sought the recovery of such amounts, and researched the viability of claims to recover certain property in the State of Texas.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | **13.30** | **$5,985.00** |

**Category B130:  Asset Disposition:**

During the Subject Period, TCLG has spent time attempting to complete and close a pending sale of real property in College Station, Texas, which was ultimately terminated as a result of positions taken by the City of College Station, communicated with the client concerning continuing negotiations for the sale of such property with other interested parties and researched issues pertaining to such negotiations, prepared a procedures motion and sale motion for the sale of the College Station properties to a new bidder, communicated with potential overbidders, and researched the viability of claims against the City of College Station arising from the termination of the original sale contract.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | 52.80 | $23,760.00 |
| Laura L. Buchanan | $425.00 | 13.60 | $ 5,780.00 |
| **TOTAL:** | | **66.40** | **$29,540.00** |

**Category B140:  Relief from Stay/Adequate Protection Proceedings:**

During the Subject Period, TCLG has spent time researching and analyzing potential violations of the automatic stay and communicating with outside counsel to address such violations.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | **2.60** | **$1,170.00** |

**Category B150:  Meetings of and Communications with Creditors:**

During the Subject Period, TCLG has spent time accompanying the Debtor to two 341 meetings of creditors, and communicating with creditors who have inquired about matters arising in the Debtor's case.

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | **1.70** | **$765.00** |

### Category B160:  Fee/Employment Applications:

During the Subject Period, TCLG has spent time preparing its employment application, preparing monthly invoices, working with potential special litigation counsel to arrange for its engagement, arranging for the employment of the Debtor's accountant, and working on TCLG's first interim fee application.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | 12.90 | $ 5,805.00 |
| Laura L. Buchanan | $425.00 | 10.00 | $ 4,250.00 |
| **TOTAL:** | | **22.90** | **$10,055.00** |

### Category B190:  Other Contested Matters:

During the Subject Period, TCLG has spent time researching and preparing two adversary proceedings.  The primary amount of time was spent researching claims under Texas law against National Guardian Life Insurance Company ("NGLIC"), reviewing documents, conferring with witnesses and the client about background and evidence, drafting the underlying pleadings for the NGLIC adversary, and researching and drafting an opposition to NGLIC's motion to dismiss the complaint.  Additional time was spent revising and filing the Debtor's complaint against Bank of America, conferring with the Debtor pertaining to such claims and researching issues pertaining to the claims filed in that proceeding, researching and preparing an intended adversary proceeding to enjoin a potential foreclosure.  Further time was spent researching the viability of potential claims that the Debtor may pursue.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | 100.60 | $45,270.00 |
| Laura L. Buchanan | $425.00 | 11.30 | $ 4,802.50 |
| **TOTAL:** | | **111.90** | **$50,072.50** |

### Category B195:  Non-Working Travel:

During the Subject Period, TCLG has spent time traveling to and from hearings before this Court, to a meeting at the offices of counsel to the Ross Chapter 11 case, and to 341 meetings at the

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

offices of the United States Trustee.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | **7.10** | **$3,195.00** |

### Category B200:  Operations:

During the Subject Period, TCLG has spent time communicating with the Debtor and researching issues pertaining to the Debtor's business operations.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | **0.60** | $ 270.00 |

### Category B230:  Financing/Cash Collections:

During the Subject Period, TCLG prepared and sought the approval of a motion authorizing postpetition financing, and prepared for filing (outside the Subject Period) a subsequent motion for authorization of postpetition financing.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | **9.20** | **$4,140.00** |

### Category B310:  Claims Administration and Objections:

During the Subject Period, TCLG has spent time reviewing and analyzing proofs of claim filed against the Debtor's estate, preparing objections to claims and negotiating with creditors on adjustments to claims.  The research and drafting of the claim objection pertaining to the claim of National Guardian Life Insurance Company ("NGLIC") coincides with the filing of the Debtor's adversary proceeding against NGLIC, and included research of issues of Texas law, overlap with issues of bankruptcy law, coordination with witnesses, review of relevant documents, and preparation of voluminous pleadings.

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | 169.20 | $76,140.00 |
| Laura L. Buchanan | $425.00 | 31.30 | $13,302.50 |
| **TOTAL:** | | **200.50** | **$89,442.50** |

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

**Category B320:  Plan and Disclosure Statement:**

During the Subject Period, TCLG has spent time obtaining an extension of the exclusivity date, conferring with the Debtor on issues pertaining to the terms of the plan of reorganization, researching plan issues and drafting memoranda for the client, drafting a proposed plan of reorganization and disclosure statement for the Debtor and its affiliates, and preparing certain exhibits and supporting information for the plan and disclosure statement.

| *Attorney Name* | *Hourly Rate* | *Hours* | *Fees* |
|---|---|---|---|
| David J. Richardson | $450.00 | 50.80 | $22,860.00 |
| Laura L. Buchanan | $425.00 | 8.20 | $ 3,485.00 |
| **TOTAL:** | | **59.00** | **$26,345.00** |

**B.    Summary of Expenses Incurred During the Subject Period**

| *Description* | *Amount* |
|---|---|
| Courier Charges | $2,510.07 |
| Court Filing Fees | $     78.00 |
| Court Reporting (Transcripts) | $   228.95 |
| Postage | $   424.11 |
| Photocopying (actual cost of outside service) | $   583.70 |
| Pacer – Docket Access Charges | $   559.44 |
| LEXIS research charges | $1,169.76 |

**TOTAL EXPENSES**                                                                  **$5,554.03**

1.    **Expenses Not Passed on to Client:**  TCLG does not charge its clients for routine photocopying, printing, telephone calls (local, long distance or conference calls) or facsimile services.  Instead, TCLG only charges its clients for actual costs incurred for third-party photocopying that is of a volume that cannot reasonably be handled by the printing equipment at the TCLG offices.

2.    **Third-Party Photocopying:**  TCLG's costs for photocopying reflect the actual expense of having large-volume copying carried out by a third-party service, such as the copying of voluminous exhibits for a pleading, done either at a Kinko's/Fedex or Staples.

3.    **Courier Charges:**  The costs for Courier/Federal Express services reflect the actual charges incurred by TCLG for service of pleadings by Federal Express (pursuant to the discounted rate that is TCLG's plan with Federal Express), virtually all of which constitutes service of pleadings or delivery of courtesy copies by Federal Express.

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

**4.** <u>**Court Reporting (Transcripts):**</u>  The costs listed above reflect the actual charges paid to the reporting service for hearing transcripts from the Texas Bankruptcy Court for a pending adversary proceeding.

**5.** <u>**Postage:**</u>  The listed expenses reflect the actual charges incurred for service of pleadings by USPS.

**5.** <u>**Pacer – Docket Access Charges:**</u>  The listed expenses reflect the actual charges incurred for accessing pleadings and proofs of claim on the Pacer system.  In this case, most of the charges reflect a large volume of pleadings and proofs of claim that were obtained from the dockets of the United States Bankruptcy Court for the Western District of Texas, where the Debtor's case was originally filed.

**6.** <u>**LEXIS Research Charges**</u>:  The listed expenses reflect the discounted charges incurred for legal research on the LEXIS system.  TCLG has a rate plan with LEXIS that provides the firm with unlimited access to all federal, California and Delaware case law for $275.00 per month (for December 2010, TCLG's rate plan did not include Delaware, and was $175.00 per month).  Each monthly invoice provided by LEXIS breaks down this flat rate for each client, allocated by the percentage of services that were incurred for each client.  Attached to the Richardson Decl. as Exhibits G through L, respectively, are TCLG's LEXIS invoices for the months December 2010 through May 2011.

Each monthly invoice shows the number of searches that were carried out for each client, the actual amount that such searches would have cost if TCLG did not have such a discount plan, and the comparison of the actual and discounted rates, as follows:

| Month | Searches | Combined Search Component | Single Document Retrieval | Doc Printing | Legal Citation Services | Total Charges | Extra Services on Bill | Reduced Charges |
|---|---|---|---|---|---|---|---|---|
| 12/10 | 16 | 31 | 49 | 20 | 9 | $4,011.50 | $12.50 | $142.85 |
| 01/11 | 13 | 86 | 41 | 39 | 13 | $7,331.75 | $62.50 | $264.41 |
| 02/11 | 10 | 88 | 71 | 25 | 16 | $7,471.00 | | $202.98 |
| 03/11 | 18 | 107 | 100 | 27 | 28 | $9,440.60 | | $192.70 |
| 04/11 | 7 | 24 | 65 | 8 | 16 | $3,688.50 | | $130.82 |

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/11 | 28 | 82 | 30 | 22 | 11 | $7,151.25 | | $209.00 |
| Outside Lexis Search | | | | | | | $27.00 | $27.00 |
| TOTAL: | | | | | | | | $1169.76 |

The "Extra Services on Bill" all relate to access to Texas state law cases, which were required for the Debtor's claim objection and adversary proceeding against National Guaranty Life Insurance Co., but which do not fall within TCLG's monthly plan.  In addition, the "Outside Lexis Search" constitutes $27.00 in charges incurred by TCLG accessing Texas state court cases through a separate LEXIS website that permits credit card access to cases without a LEXIS account – something that was necessitated over a weekend when a glitch in the system prevented access to Texas cases through the normal account.  TCLG also incurred $62.50 in additional research charges to obtain Texas state court cases in May 2011, but that additional charge appears on the June invoice, and therefore is not sought for reimbursement in this Application.  Thus, in total, TCLG has requested $1,169.76 for reimbursement of actual expenses advanced on behalf of the Debtor for LEXIS research charges.

## VI.

## CONCLUSION

Based on the foregoing, TCLG respectfully requests that the Court enter an Order: (i) approving on an interim basis the amount of the fees and expenses requested in the above-referenced monthly invoices; (ii) authorizing and directing the Debtor to pay 80% of fees and 100% of expenses approved pursuant to this Application; and (iii) granting such other and further relief as is proper under the circumstances of this case.

Dated:  July 19, 2011                  THE CREDITORS' LAW GROUP,
                                        a Professional Corporation


                                        By:   /s/ David J. Richardson
                                              David J. Richardson
                                              Attorneys for Rossco Holdings, Inc.,
                                              debtor and debtor-in-possession

15

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

# EXHIBIT A

## Billings by Attorneys for December 4, 2010 through May 31, 2011

| Attorney Name | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David J. Richardson | $450.00 | 438.10 | $197,145.00 |
| Laura L. Buchanan | $425.00 | 115.70 | $ 49,172.50 |

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

**EXHIBIT B**

**Breakdown of Fees in Categories for December 4, 2010 through May 31, 2011**

| Code | Category | Amount |
|------|----------|--------|
| B110 | Case Administration | $68,322.50 |
| B120 | Asset Analysis | $ 5,985.00 |
| B130 | Asset Disposition | $29,540.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | $ 1,170.00 |
| B150 | Meetings of and Communications with Creditors | $    765.00 |
| B160 | Fee/Employment Applications | $10,055.00 |
| B190 | Other Contested Matters | $50,072.50 |
| B195 | Non-Working Travel | $ 3,195.00 |
| B200 | Operations | $    270.00 |
| B230 | Financing/Cash Collections | $ 4,140.00 |
| B310 | Claims Administration/Objections | $89,442.50 |
| B320 | Plan and Disclosure Statement | $26,345.00 |

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT C**

**Attorney Resumes**

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403



# David J. Richardson

(323) 686-5400
djr@thecreditorslawgroup.com

David Richardson is the founder of The Creditors' Law Group, APC, which specializes in the representation of individual creditors and creditors' committees in chapter 11 cases. Mr. Richardson has practiced corporate bankruptcy law since graduating from Stanford Law School in 1993, first with the boutique firm Murphy, Weir & Butler, LLP (later, as Murphy, Sheneman, Julian & Rogers, LLP) and more recently as a partner in the restructuring group of Winston & Strawn, LLP until early 2010.

Some of his recent matters at his present or past firms include:

**Practice Areas:**

Creditor Representations
Bankruptcy Litigation
Appellate Practice
Complex Motion Practice

**Education:**

Stanford Law School
JD, 1993

Queen's University, Kingston, ON
B.A. (Hons.), 1986

**Bar Admissions:**

California

**Court Admissions:**

USCA – 9th Circuit
Central District of California
Northern District of California
Southern District of California

- In re CBC Framing, Inc. (C.D. Cal.) – counsel to the Official Committee of Unsecured Creditors in the chapter 11 case of the largest home framing company in California.
- In re Touch America Holdings, Inc. (Delaware) – counsel to the Official Committee of Unsecured Creditors/Plan Trustee, with a particular emphasis on insider litigation that contributed to full payment to unsecured creditors and a distribution for shareholders.
- In re Roscco Holdings, Inc. (C.D. Cal.) – counsel for debtor and related entities in these Chapter 11 cases.
- In re PureBeauty, Inc. (C.D. Cal.) – counsel to the Official Committee of Unsecured Creditors/Liquidating Trustee in the Chapter 11 case of this national retail chain.
- In re Fitness Holdings International, Inc. (C.D. Cal.) – counsel to the Official Committee of Unsecured Creditors in the Chapter 11 case of this national retail chain (Busy Body Home Fitness, Omni Fitness).
- In re Bordier's Nursery, Inc. (C.D. Cal.) – counsel to secured lender.
- In re Syntax Brillian Corp., (Delaware) – counsel to large electronics manufacturer and member of creditors' committee.
- In re AREI Newhall 10, LLC et al. (C.D. Cal.) – counsel to secured lender.
- In re General Motors, Corp. (S.D.N.Y.) – counsel to large electronics manufacturer creditor.
- In re Aloha Airlines, Inc. (Haw.) – counsel to aircraft lessor.
- In re Atkins Nutritionals, Inc. (S.D.N.Y.) – counsel to the Official Committee of Unsecured Creditors.
- In re Exodus Communications, Inc. (Delaware) – counsel to two of the largest creditors in this Chapter 11 case.
- In re Midland Euro Exchange, Inc., et al (C.D. Cal.) – counsel to petitioning creditors and major investors in these involuntary Ponzi scheme Chapter 11 cases.
- In re G.I. Industries/Conejo Enterprises, Inc. (C.D. Cal.) – counsel to the Chapter 11 Trustee and subsequent purchaser of the estate's assets, including two successful appeals to the Ninth Circuit Court of Appeals.
- In re Gay & Lesbian Adolescent Social Services (GLASS) (C.D. Cal.) – pro bono debtor's counsel in this Chapter 7 case.

## The Creditors' Law Group, a Professional Corporation

2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
telephone (323) 686-5400      facsimile (323) 686-5403



## Laura L. Buchanan

(323) 686-5400
llb@thecreditorslawgroup.com

Laura Buchanan is Counsel to The Creditors' Law Group, PC. Ms. Buchanan has practiced corporate bankruptcy law since 2002, first with the boutique firm Klee, Tuchin, Bogdanoff & Stern, LLP and more recently with Clarkson, Gore & Marsella, APLC. Prior to 2002, she practiced transactional law with Mitchell Silberberg & Knupp LLP and Landels, Ripley & Diamond LLP and was general counsel to Alesis Corporation and to a start up.

Some of her recent matters at present or past firms include:

- ◆ In re MTI Corporation (C.D. Cal.) – counsel to debtor and, after confirmation of plan, to plan agent.

- ◆ In re 374 West 8th Street, LLC (C.D. Cal.) – counsel to debtor.

- ◆ In re Marcus Sampson II (C.D. Cal.) – counsel to a creditor, which is a conservatorship seeking to proceed with state court litigation to recover real properties.

- ◆ Various debtors' cases – counsel to secured lenders seeking adequate protection, relief from the automatic stay, or to avoid lien stripping.

- ◆ In re APX Holdings, LLC et al. (C.D. Cal.) – counsel to debtor.

- ◆ In re Enron Corp., et al. (S.D.N.Y.) – special litigation counsel in adversary proceeding against certain banks.

- ◆ In re National R.V. Holdings, Inc. and National R.V., Inc. (C.D. Cal.) – counsel to debtors.

- ◆ In re IndyMac Bancorp, Inc. (C.D. Cal.) – counsel to Chapter 7 trustee of debtor.

- ◆ In re Fountain View, Inc. et al. (C.D. Cal.) – counsel to debtors.

- ◆ In re Rodeo Canon Development Corporation (C.D. Cal.) – counsel to buyer of property out of bankruptcy in adversary proceeding.

**Practice Areas:**

Creditor Representations
Debtor Representations
Bankruptcy Litigation

**Education:**

Boalt Hall, U.C. Berkeley
JD, 1991

Stanford University
B.S. Electrical Engineering, 1987

**Bar Admission:**

California

**Court Admission:**

Central District of California

**Additional Information:**

Board Member of the Los Angeles
Bankruptcy Forum, 2006 – 2009

Real Estate Broker, Department of
Real Estate License No. 01862676

**DECLARATION OF DAVID J. RICHARDSON**

Pursuant to 28 U.S.C. § 1746, I, David J. Richardson, hereby declare:

1.      I am an attorney at law admitted and in good standing to practice in the State of California.  I am the principal of The Creditors' Law Group, a Professional Corporation ("TCLG"), based in Los Angeles, California.

2.      I make this declaration (this "Declaration") in support of the First Interim Application of The Creditors' Law Group, a Professional Corporation, for Approval and Payment of Fees and Expenses Incurred from December 4, 2010 Through May 31, 2011 (the "Application"). Unless otherwise stated, I have personal knowledge of the facts set forth in this Declaration. Capitalized terms not otherwise defined herein shall have the meanings assigned to them in the Application.

3.      TCLG was retained by the Debtor on or about December 4, 2010 to advise it as general counsel in its pending chapter 11 case, as replacement for its existing counsel, Kelly, Hart & Hallman LLP ("Kelly Hart").  A true and correct copy of this Court's order approving TCLG's employment, entered January 3, 2011, is attached hereto as Exhibit A.  From my review of the pleadings filed in the Debtor's case, it is my understanding that the Debtor's chapter 11 case was filed on August 2, 2010, at which time the Debtor was represented by Ron Pearson, Esq.  The pleadings filed in the Debtor's case demonstrate that, in early September 2010, the Debtor replaced Mr. Pearson with the Kelly Hart firm, who remained as the Debtor's general bankruptcy counsel until after the Debtor's case was transferred to this Court on October 21, 2010, at which time Kelly Hart sought to withdraw as counsel.  I was informed by the Debtor at the time of TCLG's engagement, that the Debtor had sought to retain the same counsel as was representing Leonard M. Ross ("Ross") in his chapter 11 case, but that the Court and the US Trustee's office identified a conflict with such engagement and required that the Debtor obtain separate counsel.

4.      I have reviewed the pleadings that were filed in the Debtor's case at the time that the case was pending in the Texas Bankruptcy Court.  The main issues that arose in the Debtor's case prior to its transfer to this Court were efforts to obtain the appointment of a chapter 11 trustee, a motion by Pacific Mercantile Bank ("PMB") to have the case transferred to this Court following the

filing of a chapter 11 petition by Ross, the Debtor's principal, and settlement discussions with PMB that led to a settlement subsequently approved by this Court.

5.      As the principal of TCLG, I am the attorney most directly involved in the management of TCLG's representation of the Debtor, and have direct personal knowledge of the following.  Since TCLG was retained on December 4, 2010, through to May 31, 2011 (the "Subject Period"), developments in the Debtor's case aimed at moving the Debtor forward to confirming a plan of reorganization have included the following:

(a) <u>UST Compliance</u>:  At the time that TCLG was retained, the Debtor had been in Chapter 11 for over four months, including nearly two months in this District, but had not yet complied with the compliance standards of the US Trustee's office with respect to the filing of 7-day packages.  Nor had the initial 341 meetings of creditors yet taken place.  TCLG worked with the Debtor to complete and file the 7-day packages, including providing the UST with subsequent updated information, appeared with the Debtor at two separate 341 meetings of creditors, and worked with the Debtor to complete and file monthly operating reports by the monthly deadlines;

(b) <u>Claim Objections</u>:  TCLG analyzed proofs of claim filed against the Debtor's estate, drafted a memorandum for the Debtor providing analysis of potential grounds for claim objections, worked with counsel for the Ross chapter 11 case to coordinate claim objections on claims that were filed against both estates, and prepared and filed appropriate objections to claims in time to have the claim objections heard prior to the deadline of April 30, 2010;

(c) <u>NGLIC Adversary Proceeding</u>:  TCLG researched the documents and case law relating to the claim filed by one of the Debtor's largest unsecured creditors, National Guardian Life Insurance Company ("NGLIC"), drafted both a claim objection and complaint for wrongful foreclosure (both of which served as the basis for a similar adversary proceeding filed in the Ross chapter 11 case) and responded to the Defendants' motion to dismiss with opposition pleadings;

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Telephone: (323) 686-5400 Facsimile: (323) 686-5403

(d)  <u>Bank of America Adversary Proceeding</u>:  TCLG filed the Debtor's adversary proceeding against Bank of America, N.A.;

(e)  <u>College Station Property Sale</u>:  TCLG worked with the Debtor to facilitate its negotiations with potential purchasers of the Debtor's real property in College Station, Texas, and drafted and filed resulting motions to approve the sale of property and approve sale procedures for overbids.  TCLG filed an amended procedures motion after the appointment of Chapter 11 Trustee Howard M. Ehrenberg (the "Trustee") in the Ross chapter 11 case necessitated a continued hearing date, and communicated with potential overbidders about appropriate procedures for submitting bids;

(f)  <u>Substantive Consolidation</u>:  TCLG sought joint administration and substantive consolidation with the cases of the Ross-Related Entities;

(g)  <u>Draft Plan of Reorganization</u>:  TCLG researched issues particular to the Debtor's case that may arise in efforts to confirm a plan of reorganization, drafted a proposed chapter 11 plan of reorganization for the Debtor and its related entities and commenced working with the Debtor on the necessary supporting documentation;

(h)  <u>SOFA Amendments</u>:  TCLG worked with the Debtor to obtain the information necessary to amend the Debtor's Statement of Financial Affairs filed by prior counsel;

(i)  <u>Coordination With Ross Case Counsel</u>:  TCLG coordinated the progress of the chapter 11 cases filed by the Ross-Related Entities controlled by the Debtor with issues that overlap in the Ross chapter 11 case, and more recently provided the Trustee and his counsel with case information to ease the transition following the Trustee's appointment; and

(j)  <u>Case Planning</u>:  TCLG regularly conferred with the client on bankruptcy planning matters, terms for the plan of reorganization, and matters for litigation.

6.       As the principal of TCLG, I am the attorney most directly involved in the

management of TCLG's representation of the Debtor, and have direct personal knowledge of the

following.  The rates that TCLG charges for its hourly services are based upon the rates of

comparable professionals at similarly sized firms with similar experience.  The hourly rates that

TCLG charged to the Debtor in this case are the same hourly rates that it customarily charges to all

its clients.  My hourly rate is $450.00.  The hourly rate of Laura L. Buchanan, who is a contract

attorney with TCLG, is $425.00.  When I established TCLG in February 2010, I based this hourly

rate upon a review of rates charged by other chapter 11 bankruptcy attorneys of similar experience

and background, at smaller firms.  Prior to starting TCLG, I was a partner with Winston & Strawn,

LLP, and at the time of my departure in January 2010, was billed to clients at a rate of $615.00 per

hour.  Therefore, I believe that the rates charged by TCLG are reasonable and do not are consistent

with, or lower than, rates charged by other professionals in this practice and this geographic area or

similar experience and background.  None of the compensation paid to TCLG from or on behalf of

the Debtor has been or will be divided or shared with any other person or entity.

7.       Attached hereto as Exhibits B through G, respectively, are true and correct

copies of TCLG's monthly invoices in the Debtor's case for the months December 2010 through

May 2011.

8.       Attached hereto as Exhibits H through M, respectively, are true and correct

copies of the portions of TCLG's monthly invoices from LEXIS/NEXIS for December 2010 through

May 2011 that show searches performed on behalf of the Debtor (identified as Client No.

100114.11401).  Account information, such as my personal account number, has been redacted.

9.       As of the date of this Application, I am informed that the Debtor does not

have sufficient cash to satisfy its obligations to professionals through to May 31, 2011.  However,

the Debtor closed a property sale on or about July 6, 2011, which provides the Debtor with a

payment stream exceeding its expected administrative obligations.  Following consultation with

Chapter 11 Trustee Howard M. Ehrenberg about the appropriate timing for the Application, and

upon the Trustee's advice and direction, I have filed the Application at this time on the expectation

that the Debtor will shortly have sufficient funds for its administrative expenses.

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

1    I declare under penalty of perjury under the laws of the United States of America that the

2  foregoing is true and correct.

3    Executed on the 19th day of July, 2011 at Los Angeles, California.

4    /s/ David J. Richardson
    David J. Richardson

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Telephone: (323) 686-5400  Facsimile: (323) 686-5403

EXHIBIT A

The Creditors' Law Group, a Professional Corporation
2301 Hyperion Avenue, Ste. A, Los Angeles, CA 90027
Tel. (323) 686-5400    Fax (323) 686-5403

1  THE CREDITORS' LAW GROUP, APC
   David J. Richardson (State Bar No. 168592)
2  djr@thecreditorslawgroup.com
   Laura L. Buchanan (State Bar No. 156261)
3  llb@thecreditorslawgroup.com
   2301 Hyperion Avenue, Ste. A
4  Los Angeles, CA 90027
   Telephone:    (323) 686-5400
5  Facsimile:    (323) 686-5403

6

7  [Proposed] Attorneys for Rossco Holdings, Inc.
   Debtor and Debtor-In-Possession

8

9              UNITED STATES BANKRUPTCY COURT

10             CENTRAL DISTRICT OF CALIFORNIA

               LOS ANGELES VALLEY DIVISION
11
   In re:                        ) **Case No. 2:10-bk-55951-VZ**
12                                )
   ROSSCO HOLDINGS, INC.          ) Chapter 11
13                                )
                                  )
14         Debtor.                ) **ORDER GRANTING APPLICATION**
                                  ) **AUTHORIZING THE EMPLOYMENT OF**
15                                ) **THE CREDITORS' LAW GROUP, APC AS**
                                  ) **COUNSEL TO ROSSCO HOLDINGS, INC.**
16                                )
                                  )
17                                )
                                  )
18                                )
                                  )
19                                )
                                  )
20                                )
                                  )
21                                )
                                  )
22  _____ )

23

24         Upon the application ("Application") of Rossco Holdings, Inc., the above-referenced debtor

25  and debtor-in-possession (the "Debtor"), for entry of an order under section 327 of title 11 of the

26  United States Code, as amended (the "Bankruptcy Code") authorizing the employment of The

    Creditors' Law Group ("TCLG") as attorneys for the Debtor; and upon the Declaration of David J.
27
    Richardson (the "Richardson Decl."), which was filed contemporaneously with the Application;
28
    wherein it appears that, based upon the representations made in the Application and Richardson

FILED & ENTERED

JAN 03 2011

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY kaaumoar DEPUTY CLERK

The Creditors' Law Group, a Professional Corporatio
2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027
Tel. (323) 686-5400      Fax (323) 686-5403

1  Decl., that it appears from the Application that it is necessary for the Debtor to employ TCLG as its

2  general bankruptcy counsel; TCLG and its attorneys represent no interest adverse to the estate with

3  respect to matters in which they are to be engaged and qualify as "disinterested persons" as that term

4  is defined under section 101(14) of the Bankruptcy Code; and this Court having determined that

5  such retention is in the best interests of the Debtor's estate, creditors and other parties in interest; and

6  notice of the Application having been given to the Office of the United States Trustee and certain

7  other interested parties, as indicated on the related proof of service, and it appearing that no other or

8  further notice need be given; and upon the record herein, after due deliberation thereon, and good

9  and sufficient cause appearing therefor, it is hereby

10              ORDERED that the Application is granted in its entirety.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26  DATED: January 3, 2011

27

28

United States Bankruptcy Judge

| In re:<br><br>ROSSCO HOLDINGS, INC.<br><br>                              Debtor(s). | CHAPTER: 11<br><br>CASE NUMBER:  2:10-bk-55951-VZ |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I.
Proposed orders do not generate an NEF because only orders that have been entered are placed on a CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

         The Creditors' Law Group, APC
         2301 Hyperion Avenue, Ste. A
         Los Angeles, CA  90027-4711

A true and correct copy of the foregoing document described as ORDER AUTHORIZING THE EMPLOYMENT OF THE CREDITORS' LAW GROUP, APCAS COUNSEL TO ROSSCO HOLDINGS, INC. will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On _____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

                                                          ☐ Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On __December 28, 2010__, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

        Honorable Vincent Zurzolo (Fedex)        United States Trustee (LA) (U.S. Mail)
        United States Bankruptcy Court             725 S. Figueora St., 26th Floor
        255 E. Temple St., Suite 1360               Los Angeles, CA  90017-5524
        Los Angeles, CA  90012

                                                ☐ Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on December _, 2010, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

                                            ☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| December 28, 2010 | Laura L. Buchanan | /s/ Laura L. Buchanan |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                              **F 9013-3.1.PROOF.SERVICE**

| In re:<br>ROSSCO HOLDINGS, INC.<br><br>                                    Debtor(s). | CHAPTER: 11<br><br>CASE NUMBER: 2:10-bk-55951-VZ |
|---|---|

## NOTE TO USERS OF THIS FORM:

**1)** Attach this form to the last page of a proposed Order or Judgment.  Do not file as a separate document.
**2)** The title of the judgment or order and all service information must be filled in by the party lodging the order.
**3) Category I.** below:  The United States trustee and case trustee (if any) will always be in this category.
**4) Category II.** below:  List ONLY addresses for debtor (and attorney), movant (or attorney) and person/entity (or attorney) who filed an opposition to the requested relief. <u>DO NOT</u> list an address if person/entity is listed in category I.

Notice is given by the court that a judgment or order entitled (*specify*) ORDER GRANTING APPLICATION AUTHORIZING THE EMPLOYMENT OF THE CREDITORS' LAW GROUP, APCAS COUNSEL TO ROSSCO HOLDINGS, INC. was entered on the date indicated as "Entered" on the first page of this judgment or order and will be served in the manner indicated below:

**I.  <u>SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")</u>**  Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s), the foregoing document was served on the following person(s) by the court via NEF and hyperlink to the judgment or order. As of   December 28, 2010 , the following person(s) are currently on the Electronic Mail Notice List for this bankruptcy case or adversary proceeding to receive NEF transmission at the email address(es) indicated below.

☒ Service information continued on attached page

**II.  <u>SERVED BY THE COURT VIA U.S. MAIL:</u>** A copy of this notice and a true copy of this judgment or order was sent by United States Mail, first class, postage prepaid, to the following person(s) and/or entity(ies) at the address(es) indicated below:

Rossco Holdings, Inc.
1011 1/2 North Beverly Dr
Beverly Hills, CA 90210-2328

☐ Service information continued on attached page

**III.  <u>TO BE SERVED BY THE LODGING PARTY</u>:** Within 72 hours after receipt of a copy of this judgment or order which bears an ○Entered○ stamp, the party lodging the judgment or order will serve a complete copy bearing an ○Entered○ stamp by U.S. Mail, overnight mail, facsimile transmission or email and file a proof of service of the entered order on the following person(s) and/or entity(ies) at the address(es), facsimile transmission number(s), and/or email address(es) indicated below:

☐ Service information continued on attached page

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                     **F 9021-1.1.NOTICE.ENTERED.ORDER**

**ADDITIONAL SERVICE INFORMATION** (if needed):

**I.   SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

Laura L. Buchanan - llb@thecreditorslawgroup.com
Michael S Greger - mgreger@allenmatkins.com
Jay W Hurst - jay.hurst@oag.state.tx.us, sherri.simpson@oag.state.tx.us
John R Lane - johnlane@jrl-law.com
Justin E Rawlins - jrawlins@winston.com, docketla@winston.com
David J Richardson - djr@thecreditorslawgroup.com
David B Shemano - dshemano@pwkllp.com
United States Trustee (LA) - ustpregion16.la.ecf@usdoj.gov
Joshua D Wayser - joshua.wayser@kattenlaw.com, kim.johnson@kattenlaw.com
Robert M Yaspan - court@yaspanlaw.com, tmenachian@yaspanlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                      **F 9021-1.1.NOTICE.ENTERED.ORDER**

EXHIBIT B

# The Creditors' Law Group,

### a Professional Corporation

2301 Hyperion Ave., Suite A
Los Angeles, California 90027
telephone: (323) 686-5400    facsimile: (323) 686-5403

January 6, 2011
Invoice No. 116

Leonard Ross
1011 1/2 N. Beverly Drive
Beverly Hills, CA 90210

| Client Number: | 100114.1 | Leonard Ross |
| Matter Number: | 11401 | In re Rossco Holdings |

**For Services Rendered Through 12/31/2010.**

## Fees

| Date | Tmkpr | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| **B110** | **Case Administration** | | | |
| 12/04/2010 | LLB | LLB - Review pleadings filed by Texas counsel in California bankruptcy court. | 0.50 | $212.50 |
| 12/04/2010 | DJR | DJR - Review OSC, status report and MOR | 0.40 | $180.00 |
| 12/05/2010 | DJR | DJR - Telephone conference with L. Ross re engagement issues and bankruptcy planning | 0.50 | $225.00 |
| 12/06/2010 | DJR | DJR - Telephone conference with C. Taylor re transfer issues | 0.20 | $90.00 |
| 12/06/2010 | DJR | DJR - Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 12/07/2010 | DJR | DJR - Exchange emails with L. Ross re 7-day packages | 0.10 | $45.00 |
| 12/08/2010 | DJR | Telephone conference with C. Taylor re declarations (0.10), exchange emails with L. Ross re pending issues (0.10), exchange emails with J. Rawlins and C. Taylor re dismissal of trustee motions (0.10), telephone conference with L. Ross re pending issues (0.20), telephone conference with L. Taylor re status conference issues (0.10), review pleadings on file and prepare for hearing (0.20) | 0.80 | $360.00 |
| 12/09/2010 | DJR | DJR - Research case law re issues for hearing (0.20), travel to court for hearing (0.30), meeting with client re case planning (0.60), appear at status conference (0.30), meeting with client re strategy issues (0.30), return from court (0.30), case planning meeting with L. Buchanan (0.80), telephone conference with L. Ross re planning and pending issues (0.40) | 3.20 | $1,440.00 |

**Continued On Next Page**

Client Number:    100114.1                                                    01/06/2011
Matter Number:    11401                                                        Page:   2

**B110**        **Case Administration**

| Date | | Description | | |
|------|----|-------------|------|--------|
| 12/09/2010 | LLB | LLB - Meeting with client and D. Richardson before status conference re case background and pending issues. | 0.60 | $255.00 |
| 12/09/2010 | LLB | LLB - Attend hearing (status conference) | 0.30 | $127.50 |
| 12/09/2010 | LLB | LLB - Case planning session with D. Richardson | 0.80 | $340.00 |
| 12/09/2010 | LLB | LLB - Meeting with L. Ross and D. Richardson post-hearing re next steps | 0.30 | $127.50 |
| 12/10/2010 | DJR | DJR - Exchange emails with R. Yaspan re joint administration | 0.10 | $45.00 |
| 12/10/2010 | DJR | DJR - Exchange emails with C. Taylor and M. McConnell re 341 meeting transcripts (0.10), review 341 notices and exchange emails with L. Ross re same (0.10) | 0.40 | $180.00 |
| 12/10/2010 | LLB | LLB - Prepare legal analysis for motion for joint administration and joinders in motion. | 2.70 | $1,147.50 |
| 12/11/2010 | DJR | DJR - Revise and electronically upload order on KHH withdrawal (0.10), revise and electronically upload order on plan deadlines (0.20) | 0.30 | $135.00 |
| 12/11/2010 | LLB | LLB - Prepare background for motion for joint administration | 1.40 | $595.00 |
| 12/13/2010 | DJR | DJR - Review emails and memos from L. Ross re planning and tax issues | 0.20 | $90.00 |
| 12/13/2010 | DJR | DJR - Review pleadings and prepare for 341 meeting (0.30), review notes from Texas 341 meetings (0.10), travel to 341 meeting (0.30), confer with L. Ross (0.20), appear at 341 meeting (0.60), travel from 341 meeting (0.40) | 1.90 | $855.00 |
| 12/13/2010 | DJR | LLB - Prepare form of withdrawal of motion for exclusivity | 0.30 | $135.00 |
| 12/13/2010 | LLB | LLB - Prepare declaration in support of motion for joint administration. | 0.90 | $382.50 |
| 12/13/2010 | LLB | LLB - Prepare order on motion for joint administration. | 0.70 | $297.50 |
| 12/14/2010 | DJR | DJR - Review and revise motion for joint administration and supporting pleadings (0.70), exchange emails with L. Buchanan re 341 meeting issues (0.10), exchange emails with R. Yaspan re joint administration (0.10) | 0.90 | $405.00 |
| 12/15/2010 | DJR | DJR - Telephone conference with L. Ross re pending issues (0.30), telephone conference with L. Ross and K. Jidlow re 7-day packages (0.20), exchange emails with R. Yaspan and D. Brand re meeting (0.10) | 0.60 | $270.00 |
| 12/15/2010 | LLB | LLB - Analyze correspondence from D. Richardson and L. Ross re next steps | 0.20 | $85.00 |

**Continued On Next Page**

Client Number:    100114.1

Matter Number:    11401

01/06/2011

Page:    3

**B110**    **Case Administration**

| | | | | |
|---|---|---|---|---|
| 12/16/2010 | LLB | LLB - Prepare Corporate Ownership forms and research other forms required to be filed. | 0.20 | $85.00 |
| 12/16/2010 | LLB | LLB - Analyze Rossco Texas and California docket and documents regarding open issues. | 1.60 | $680.00 |
| 12/17/2010 | LLB | LLB - Telephone conference with D. Richardson regarding status of matters and next steps | 0.10 | $42.50 |
| 12/18/2010 | DJR | DJR - Telephone conference with L. Ross re pending issues and planning | 0.60 | $270.00 |
| 12/19/2010 | LLB | LLB - Analyze orders in bankruptcy cases and update list of open issues. | 0.60 | $255.00 |
| 12/20/2010 | DJR | DJR - Review emails and attachments from L. Ross re litigation issues for meeting (0.20), research case law re litigation issues for meeting (0.20), travel to meeting with L. Ross (0.60 - no charge); meeting with L. Ross and L. Buchanan re planning and litigation issues (1.90); telephone conference with R. Yaspan, L. Ross and L. Buchanan re planning and litigation issues re overlap between personal and corporate cases (1.60), return from meeting (0.60 - no charge) | 3.90 | $1,755.00 |
| 12/20/2010 | LLB | LLB - Prepare for meeting regarding status and open issues | 0.40 | $170.00 |
| 12/20/2010 | LLB | LLB - Meeting with L. Ross and D. Richardson re planning and litigation issues (1.90); telephone conferences with R. Yaspan, L. Ross and L. Buchanan re planning and litigation issues re overlap between personal and corporate cases (1.60). | 3.50 | $1,487.50 |
| 12/21/2010 | DJR | DJR - Confer with L. Buchanan re planning issues, pleadings to file, PMH issues and possible petitions (1.10), telephone conference with L. Buchanan re One West objection and call (0.10) (write off) | 0.00 | $0.00 |
| 12/21/2010 | DJR | DJR - Telephone conference with L. Ross re pending issues | 0.30 | $135.00 |
| 12/21/2010 | DJR | DJR - Draft letter to S. Atlee re grading card | 0.10 | $45.00 |
| 12/21/2010 | LLB | LLB - Conference with D. Richardson and call with L. Ross re planning issues, motions to draft, sale of assets and related entities | 1.10 | $467.50 |
| 12/21/2010 | LLB | LLB - Work on open issues from meeting with D. Richardson and L. Ross | 0.30 | $127.50 |
| 12/24/2010 | DJR | DJR - Review PMB loan statements and exchange emails with J. Rawlins and S. Atlee re PMB loan statements | 0.10 | $45.00 |
| 12/25/2010 | LLB | LLB - Prepare elements of petition and related documents that are missing for the entity debtors. | 0.20 | $85.00 |
| 12/25/2010 | LLB | LLB - Revise Joint Administration Motion. | 0.60 | $255.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

01/06/2011
Page:    4

**B110**      **Case Administration**

| | | | | |
|---|---|---|---|---|
| 12/28/2010 | DJR | DJR - Review emails and attachments from L. Ross re subpoenas (0.10), telephone conference with L. Ross re pending issues and strategy (0.20) | 0.30 | $135.00 |
| 12/29/2010 | LLB | LLB - Communicate with L. Ross, K. Gidlow and D. Richardson regarding tasks. | 0.20 | $85.00 |
| 12/30/2010 | DJR | DJR - Review memo and draft briefs from L. Ross (0.30), telephone conference with L. Ross, K. Gidlow and B. Wolsac re pending issues and planning (0.30) | 0.60 | $270.00 |
| 12/30/2010 | LLB | LLB - Prepare joinders in Motion for Joint Administration. | 0.10 | $42.50 |
| 12/30/2010 | LLB | LLB - Telephone conference with K. Gidlow and B. Wolsic and communication with D. Richardson regarding employees of Rossco. | 0.20 | $85.00 |
| 12/30/2010 | LLB | LLB - Revise Declaration for Motion for Joint Administration. | 0.30 | $127.50 |

|  | | |
|---|---|---|
| **Case Administration** | **33.80** | **$14,765.00** |

**B120**      **Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 12/08/2010 | DJR | DJR - Review emails and attachments from L. Ross re right of way dispute (0.20), review emails and correspondence from L. Ross re grading permit and deposits (0.10), research foreclosure, collateral, transferability and permitting issues (0.60), research la dpw regulations re transfer of permits (0.30) | 1.20 | $540.00 |
| 12/09/2010 | DJR | DJR - Research documents and LA County regulations re permit and bond issues upon transfer of property (0.70), draft letter to S. Atlee re PMB demand on permit and bonds (0.40) | 1.10 | $495.00 |
| 12/10/2010 | DJR | DJR - Research case law on foreclosure, and draft notes for motion (0.80), exchange emails with L. Ross and L. Buchanan re thoroughfare issue (0.10), review Texas statutes on challenges to foreclosure valuation (0.40), research case law on bankruptcy jurisdiction on Texas foreclosure issues (0.60), telephone conference with L. Ross re valuation motion (0.20) | 2.10 | $945.00 |
| 12/12/2010 | DJR | DJR - Review emails and attachments from L. Ross re COD issue (0.20), research issues re COD and NOI issues (0.30), review PMB documents re foreclosure (0.20), research settlement terms and foreclosure issues (0.30) | 1.00 | $450.00 |
| 12/23/2010 | DJR | DJR - Review draft letter re bonds and deposits and exchange emails with L. Ross re same | 0.20 | $90.00 |

|  | | |
|---|---|---|
| **Asset Analysis and Recovery** | **5.60** | **$2,520.00** |

**B130**      **Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 12/04/2010 | DJR | DJR - Review PMH sale pleadings | 0.20 | $90.00 |

**Continued On Next Page**

| Client Number: | 100114.1 | | | 01/06/2011 |
| Matter Number: | 11401 | | | Page: 5 |

**B130**   **Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 12/08/2010 | DJR | DJR - Review PMH order (0.10), exchange emails with C. Taylor re declaration for PMH order and review same draft (0.20), exchange emails with T. Menachian re PMH order (0.10), review and revise PMH order and electronically upload (0.30) | 0.70 | $315.00 |
| 12/13/2010 | LLB | LLB - Analyze documents regarding abandonment of right-of-way issue | 0.50 | $212.50 |
| 12/14/2010 | LLB | LLB - Analyze documents and correspondence re: thoroughfare issue. | 0.20 | $85.00 |
| 12/17/2010 | DJR | DJR - Review PMH motion re call from N. Ray counsel | 0.10 | $45.00 |
| 12/18/2010 | LLB | LLB - Analyze cases regarding bankruptcy court jurisdiction over abandonment of right-of-way. | 1.30 | $552.50 |
| 12/18/2010 | LLB | LLB - Prepare draft of final order on motion to sell Meadowland properties. | 1.80 | $765.00 |
| 12/19/2010 | LLB | LLB - Analyze Texas ordinance and documents re: abandonment and revise order on sale of Meadowland property. | 1.90 | $807.50 |
| 12/21/2010 | LLB | LLB - Analyze cases regarding ripeness of abandonment issue. | 0.80 | $340.00 |
| 12/21/2010 | LLB | LLB - Review interim sale order and summarize obligations of debtor's counsel under the order. | 0.40 | $170.00 |
| 12/22/2010 | LLB | LLB - Telephone conference with counsel to PMH re abandonment and break-up fee | 0.20 | $85.00 |
| 12/31/2010 | LLB | LLB - Analyze PMH agreement and bid procedures regarding impact of PMH canceling the agreement to purchase the Meadowland property. | 0.40 | $170.00 |
| | | **Asset Disposition** | **8.50** | **$3,637.50** |

**B140**   **Relief from Stay/Adequate Protection Proceedings**

| | | | | |
|---|---|---|---|---|
| 12/10/2010 | DJR | DJR - Work on correspondence to S. Atlee re automatic stay violation | 0.40 | $180.00 |
| 12/16/2010 | DJR | DJR - Research relief from stay issues re notice of sale (0.40), research case law re jurisdictional issues raised by PMB actions (0.70), work on letter to J. Fugh re notice of trustee's sale (0.40), exchange emails with L. Ross re PMB letter (0.10) | 1.60 | $720.00 |
| 12/17/2010 | DJR | DJR - Research case law re foreclosure issues raised by PMB notice, and work on draft brief | 0.50 | $225.00 |
| 12/21/2010 | DJR | DJR - Work on letter to J. Fugh | 0.10 | $45.00 |
| | | **Relief from Stay/Adequate Protection Proceedings** | **2.60** | **$1,170.00** |

**B160**   **Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 12/04/2010 | DJR | Review papers re counsel engagement and withdrawal | 0.20 | $90.00 |

**Continued On Next Page**

Client Number:   100114.1
Matter Number:   11401

01/06/2011

Page: 6

## B160    Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 12/04/2010 | DJR | DJR - Draft Rossco engagement letter and exchange emails with L. Ross re same | 0.30 | $135.00 |
| 12/04/2010 | DJR | DJR - Research pleadings and corporate ownership issues re engagement issues | 0.40 | $180.00 |
| 12/05/2010 | DJR | DJR - Work on Rossco employment application | 1.10 | $495.00 |
| 12/06/2010 | DJR | DJR - Work on employment application | 0.30 | $135.00 |
| 12/07/2010 | DJR | DJR - Review and revise employment applications and electronically file same with court | 0.40 | $180.00 |
| 12/08/2010 | DJR | DJR - Electronically file Taylor declaration re employment withdrawal | 0.10 | $45.00 |
| 12/10/2010 | DJR | DJR - Work on revisions to orders for KHH withdrawal | 0.30 | $135.00 |
| 12/14/2010 | DJR | DJR - Work on motion for payment procedures | 0.40 | $180.00 |
| 12/21/2010 | LLB | LLB - Prepare declaration of nonopposition to employment application of TCLG and the related order. | 0.30 | $127.50 |
| 12/22/2010 | LLB | LLB - Check PACER and revise Decl of Nonopp for TCLG employment applications. | 0.20 | $85.00 |
| 12/22/2010 | LLB | LLB - Prepare Proof of Service and finalize Declaration of Nonopposition for filing. | 0.20 | $85.00 |
| | | **Fee/Employment Applications** | **4.20** | **$1,872.50** |

## B190    Other Contested Matters

| | | | | |
|---|---|---|---|---|
| 12/14/2010 | DJR | DJR - Telephone conference with R. MacRae re state court action | 0.10 | $45.00 |
| | | **Other Contested Matters** | **0.10** | **$45.00** |

## B195    Non-Working Travel

| | | | | |
|---|---|---|---|---|
| 12/20/2010 | LLB | LLB - Travel to and from meeting with client (2.0). No charge | 0.00 | $0.00 |
| | | **Non-Working Travel** | **0.00** | **$0.00** |

## B230    Financing/Cash Collections

| | | | | |
|---|---|---|---|---|
| 12/13/2010 | DJR | DJR - Review LMR emergency motion | 0.20 | $90.00 |
| 12/14/2010 | DJR | DJR - Telephone conference with D. Brand re cash collateral and foreclosure issues | 0.20 | $90.00 |
| 12/15/2010 | DJR | DJR - Work on draft financing motion | 0.70 | $315.00 |
| | | **Financing/Cash Collections** | **1.10** | **$495.00** |

## B310    Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 12/04/2010 | DJR | DJR - Review PMB 9019 pleadings | 0.20 | $90.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

01/06/2011
Page:    7

**B310**    **Claims Administration and Objections**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/2010 | DJR | DJR - Research Rossco guaranty issues (0.40), exchange emails with L. Ross re guaranty (0.10) | 0.50 | $225.00 |
| 12/10/2010 | LLB | LLB - Prepare order setting claims bar date, deadline for objections to claims, disclosure statement hearing, and confirmation date. | 0.30 | $127.50 |
| 12/12/2010 | DJR | DJR - Research Texas codes and case law re foreclosure issues per recoveries | 0.70 | $315.00 |
| 12/13/2010 | DJR | DJR - Research documents re issues for deficiency challenge (0.40), exchange emails with L. Ross re deficiency issues (0.10) | 0.50 | $225.00 |
| 12/14/2010 | DJR | DJR - Review proofs of claim filed in case | 0.30 | $135.00 |
| 12/15/2010 | DJR | DJR - Review loan documents and work on claim objection arguments | 1.10 | $495.00 |
| 12/15/2010 | LLB | LLB - Analyze and organize proofs of claim. | 0.20 | $85.00 |
| 12/20/2010 | DJR | DJR - Review documents from L. Ross re background and support for claims objections | 0.40 | $180.00 |
| 12/21/2010 | DJR | DJR - Research case law re estoppel issues | 0.60 | $270.00 |
| 12/22/2010 | DJR | DJR - Research documents re support for NGLIC objection | 0.60 | $270.00 |
| 12/24/2010 | DJR | DJR - Research and draft memo email to L. Ross re strategy issues | 0.40 | $180.00 |
| | | **Claims Administration and Objections** | **5.80** | **$2,597.50** |

**B320**    **Plan and Disclosure Statement (+ Business Plan)**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/2010 | DJR | DJR - Research plan confirmation issues and exchange emails with L. Buchanan re same | 0.30 | $135.00 |
| 12/21/2010 | DJR | DJR - Work on draft reply re exclusivity (0.30), review One West objection to exclusivity (0.10), telephone conference with M. Greger re OneWest objection and related issues (0.20), exchange emails with L. Ross re OneWest objection to exclusivity (0.10) | 0.70 | $315.00 |
| 12/21/2010 | LLB | LLB - Telephone conference with M. Greger, counsel to OneWest, regarding exclusivity motion and sale motion (.2); telephone conference with D. Richardson regarding same (0.1). | 0.30 | $127.50 |
| 12/23/2010 | DJR | DJR - Revise draft reply brief on exclusivity motion | 0.30 | $135.00 |
| 12/24/2010 | LLB | LLB - Prepare reply for exclusivity motion | 0.50 | $212.50 |
| 12/26/2010 | LLB | LLB - Work on reply to exclusivity motion | 0.10 | $42.50 |
| 12/28/2010 | LLB | LLB - Revise and finalize Reply on exclusivity | 0.20 | $85.00 |
| | | **Plan and Disclosure Statement (+ Business Plan)** | **2.40** | **$1,052.50** |

**Continued On Next Page**

Case 2:10-bk-55951-VZ    Doc 233    Filed 07/19/11    Entered 07/19/11 13:05:24    Desc
Client Number:    100114.1     Main Document     Page 43 of 142
Matter Number:    11401
01/06/2011
Page:   8

|  |  |  |
|---|---|---|
| **Grand Totals:** | **64.10** | **$28,155.00** |
| **Billable Hours:** | **64.10** | |

## Timekeeper Summary

Timekeeper DJR worked 36.50 hours at $450.00 per hour, totaling $16,425.00.

Timekeeper LLB worked 27.60 hours at $425.00 per hour, totaling $11,730.00.

## Cost Detail

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Courier Charges - Fedex of courtesy copies | $16.34 |
| Courier Charges - Fedex for service and courtesy copies | $34.86 |
| Courier Charges - Fedex of courtesy copies | $18.37 |
| Courier Charges - Fedex of courtesy copies | $16.34 |
| Courier Charges | $13.59 |
|  | **$99.50** |
| **Total Costs** | **$99.50** |

| | |
|---|---|
| **Prior Balance:** | $0.00 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $28,155.00 |
| **Advanced Costs:** | $99.50 |
| **TOTAL AMOUNT DUE:** | **$28,254.50** |

# EXHIBIT C

# The **Creditors' Law Group,**

a Professional Corporation

2301 Hyperion Ave., Suite A
Los Angeles, California 90027
telephone: (323) 686-5400   facsimile: (323) 686-5403

February 8, 2011
Invoice No. 130

Leonard Ross
1011 1/2 N. Beverly Drive
Beverly Hills, CA  90210

| | | |
|---|---|---|
| Client Number:   100114.1 | Leonard Ross | |
| Matter Number:   11401 | In re Rossco Holdings | |

**For Services Rendered Through 1/31/2011.**

## Fees

| Date | Tmkpr | Description | Hours | Amount |
|---|---|---|---|---|
| **B100** | **Administration** | | | |
| 01/05/2011 | DJR | Exchange emails with L. Ross and R. Yaspan re proposed agreement (0.10), telephone conference with L. Ross re forbearance terms (0.40) | 0.50 | $225.00 |
| | | **Administration** | **0.50** | **$225.00** |
| **B110** | **Case Administration** | | | |
| 01/02/2011 | DJR | Review draft 7-day package and MOR's (0.30), research 7-day package compliance issues (0.20), telephone conference with L. Ross re pending issues and 7-day packages (0.50) | 1.00 | $450.00 |
| 01/03/2011 | LLB | Revise and transmit Motion for Joint Administration for review by L. Ross, R. Yaspan, and D. Richardson | 0.20 | $85.00 |
| 01/03/2011 | DJR | Review draft real property questionnaires (0.10), review 7-day and MOR packages re B. Wolsic questions and draft email response (0.20) | 0.30 | $135.00 |
| 01/03/2011 | DJR | Draft inserts for MORs (0.30), research insider issues and exchange emails with B. Wolsic re same per 7-Day packages (0.20), work on documents for 7-day package (0.50) | 1.00 | $450.00 |
| 01/03/2011 | DJR | Check tentative rulings re exclusivity motions | 0.10 | $45.00 |
| 01/03/2011 | DJR | Telephone conference with L. Ross, B. Wolsic and K. Gidlow re compliance issues, MORs and 7-Day packages | 0.50 | $225.00 |
| 01/04/2011 | DJR | Confer with L. Ross and B. Wolsic re planning issues | 0.50 | $225.00 |

**Continued On Next Page**

Client Number:    100114.1                                                    02/08/2011
Matter Number:    11401                                                        Page:    2

**B110**        **Case Administration**

| | | | | |
|---|---|---|---|---|
| 01/04/2011 | DJR | Meeting with L. Ross and B. Wolsic re planning issues and strategies | 1.60 | $720.00 |
| 01/04/2011 | DJR | Exchange emails with D. Law re MOR's, schedules and 7-Day packages (0.10), work on completing and electronically filing MORs (0.80) | 0.90 | $405.00 |
| 01/04/2011 | DJR | Telephone conference with K. Gidlow re 7-day package requirements (0.10), work on completion of 7-day packages (0.70) | 0.80 | $360.00 |
| 01/04/2011 | DJR | Telephone conference with B. Wolsic re insurance issues for 7-day package (0.10), exchange emails with L. Ross and B. Wolsic re 7-day package issues (0.10) | 0.20 | $90.00 |
| 01/04/2011 | LLB | Telephone conference with D. Law regarding amending schedules | 0.20 | $85.00 |
| 01/04/2011 | LLB | Revise order on joint administration | 0.30 | $127.50 |
| 01/04/2011 | LLB | Telephone conference with Clerk's office regarding required documents for compliance (0.2); prepare compliance documents, including corporate resolution, list of creditors, venue disclosure, equity security holders, statement of related cases, and corporate ownership statement (1.6) | 1.80 | $765.00 |
| 01/05/2011 | DJR | Telephone conference with L. Ross, B. Wolsic and K. Gidlow re 7-day package issues and pending issues (0.30), work on revisions to 7-day package (0.30) | 0.60 | $270.00 |
| 01/05/2011 | DJR | Telephone conference with K. Gidlow re package requirements (0.10), draft letter to D. Law re 7-day packages (0.10) | 0.20 | $90.00 |
| 01/05/2011 | DJR | Exchange emails with G. McKittrick re proposed forbearance agreement (0.10), review and revise proposed forbearance agreement (0.80) | 0.90 | $405.00 |
| 01/06/2011 | DJR | Telephone conference with L. Ross re pro hac vice order | 0.10 | $45.00 |
| 01/07/2011 | LLB | Prepare petition verification of mailing list | 0.30 | $127.50 |
| 01/09/2011 | DJR | Draft email memo to client re means of reducing costs in case | 0.20 | $90.00 |
| 01/11/2011 | DJR | Review entered orders re court errors on links to motions (0.10), review schedules re amendment issues (0.20) | 0.30 | $135.00 |
| 01/12/2011 | DJR | Exchange emails with R. Yaspan and D. Brand re joinder | 0.10 | $45.00 |
| 01/13/2011 | LLB | Review PMB settlement agreement for deadlines, draft notes and review rules re same | 0.40 | $170.00 |
| 01/13/2011 | DJR | Telephone conference with L. Ross re pending issues (0.20), review draft MOR (0.10) | 0.30 | $135.00 |
| 01/14/2011 | DJR | Telephone conference with K. Gidlow re compliance questions | 0.20 | $90.00 |

**Continued On Next Page**

Client Number:    100114.1

Matter Number:    11401

02/08/2011

Page:    3

**B110        Case Administration**

| Date | | Description | | |
|---|---|---|---|---|
| 01/14/2011 | DJR | Telephone conference with R. Yaspan re pending issues | 0.20 | $90.00 |
| 01/14/2011 | DJR | Review memo from L. Ross re pending issues | 0.10 | $45.00 |
| 01/17/2011 | DJR | Work on preparation of MORs for electronic filing (0.20) (no charge) | 0.00 | $0.00 |
| 01/19/2011 | DJR | Work on revisions to joint administration motion and declaration | 0.70 | $315.00 |
| 01/19/2011 | DJR | Telephone conference with L. Buchanan re coordination and pending issues (0.20) (no charge) | 0.00 | $0.00 |
| 01/19/2011 | DJR | Telephone conference with K. Gidlow re pending issues | 0.20 | $90.00 |
| 01/20/2011 | LLB | Exchange correspondence with K. Gidlow regarding trustee fees | 0.10 | $42.50 |
| 01/20/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 01/21/2011 | DJR | Telephone conference witn R. Yaspan re pending claims and hearing issues | 0.30 | $135.00 |
| 01/24/2011 | DJR | Check dockets re missing entered orders and telephone conference with Judge's clerk re same | 0.20 | $90.00 |
| 01/24/2011 | DJR | Confer with L. Ross re case status issues | 0.30 | $135.00 |
| 01/25/2011 | DJR | Work on responses to LMR issues memo | 0.40 | $180.00 |
| 01/25/2011 | DJR | Attend hearing on BofA trustee motion | 1.20 | $540.00 |
| 01/25/2011 | DJR | Meeting with L. Ross and K. Gidlow re pending issues and organization | 1.30 | $585.00 |
| 01/25/2011 | DJR | Review schedules re amendment issues and exchange emails with L. Ross re same | 0.20 | $90.00 |
| 01/25/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.10 | $45.00 |
| 01/27/2011 | LLB | Prepare motion for joint administration, order thereon and joinder in motion | 0.70 | $297.50 |
| 01/28/2011 | DJR | Telephone conference with Court clerk re joint administration procedure (0.10), telephone conference with L. Buchanan re joint administration (0.10) (no charge) | 0.10 | $45.00 |
| 01/28/2011 | LLB | Prepare amended motion and order for joint administration as template for all cases (as requested by Judge Zurzolo's chambers) | 2.10 | $892.50 |
| 01/28/2011 | LLB | Work on filing and service documents (no charge) | 0.00 | $0.00 |
| 01/29/2011 | DJR | Work on major issues memo for L. Ross | 1.20 | $540.00 |
| | | **Case Administration** | **22.60** | **$10,017.50** |

**B120        Asset Analysis and Recovery**

Continued On Next Page

Client Number:    100114.1                                                            02/08/2011
Matter Number:    11401                                                                Page:    4

**B120**      **Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 01/03/2011 | DJR | Review correspondence from L. Ross re Lumberman's issue | 0.10 | $45.00 |
| 01/12/2011 | DJR | Telephone conference with J. Rawlins re bonds and deposits | 0.20 | $90.00 |
| 01/19/2011 | DJR | Review memo from L. Ross re bonds and draft email to J. Rawlins re same (0.20), telephone conference with J. Rawlins re bond and deposit issues (0.20) | 0.40 | $180.00 |
| 01/19/2011 | DJR | Telephone conference with J. Rawlins re deposit issues (0.10), review letters and documents re bond and deposit issues (0.20) | 0.30 | $135.00 |
| 01/19/2011 | DJR | Review memo from L. Ross re Calabasas issues and draft memo to J. Rawlins re issues for negotiation and response by PMB (0.40), telephone conference with J. Rawlins re settlement proposal (0.30) | 0.70 | $315.00 |
| 01/19/2011 | DJR | Draft email memo to L. Ross and R. Yaspan re PMB proposal (0.20), telephone conference with L. Ross re PMB proposal (0.50) | 0.70 | $315.00 |
| 01/20/2011 | DJR | Telephone conference with J. Rawlins re settlement issues | 0.20 | $90.00 |
| 01/21/2011 | DJR | Telephone conference with J. Rawlins re PMB positions and negotiations | 0.40 | $180.00 |
| 01/24/2011 | DJR | Telephone conference with J. Rawlins re settlement issues (0.20), exchange emails with L. Ross and R. Yaspan re PMB positions (0.10) | 0.30 | $135.00 |
| 01/26/2011 | DJR | Research case law on foreclosure validity issues (0.40), exchange emails with L. Ross re foreclosure issues (0.10) | 0.50 | $225.00 |
| | | **Asset Analysis and Recovery** | **3.80** | **$1,710.00** |

**B130**      **Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 01/03/2011 | DJR | Research case law and work on memo re quiet title issues and municipal ordinances (1.80), research case law on Section 105 remedies on municipal zoning issues (0.80) | 2.60 | $1,170.00 |
| 01/03/2011 | DJR | Research case law re police powers issues | 0.70 | $315.00 |
| 01/04/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 01/06/2011 | DJR | Review PMH sale contract, emails and research sale issues (0.50), review Place Properties correspondence re auction (0.10) | 0.60 | $270.00 |
| 01/06/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.40 | $180.00 |
| 01/06/2011 | DJR | Telephone conference with M. Young re Place Properties issues (0.10), telephone conference with L. Ross re sale of property issues (0.10) | 0.20 | $90.00 |
| 01/07/2011 | DJR | Telephone conference with J. Gallant re property sale issues (0.20), draft email memo to client re property sale issues (0.10) | 0.30 | $135.00 |

**Continued On Next Page**

Client Number:    100114.1    02/08/2011
Matter Number:    11401    Page:    5

**B130        Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 01/07/2011 | DJR | Exchange emails with OneWest counsel and L. Ross re notice of sale | 0.10 | $45.00 |
| 01/08/2011 | DJR | Exchange emails with L. Ross re sale of property issues | 0.10 | $45.00 |
| 01/11/2011 | DJR | Telephone conference with M. Gregor re PMH sale and OneWest loan | 0.30 | $135.00 |
| 01/11/2011 | DJR | Review sale order and related documents re auction continuance | 0.20 | $90.00 |
| 01/13/2011 | DJR | Work on notice of continued auction | 0.30 | $135.00 |
| 01/21/2011 | DJR | Telephone conference with M. Greger re asset sale (0.10), exchange emails with M. Greger re response to motion (0.10) | 0.20 | $90.00 |
| 01/21/2011 | DJR | Telephone conference with Judge's clerk re withdrawal of motion | 0.10 | $45.00 |
| | | **Asset Disposition** | **6.30** | **$2,835.00** |

**B150        Meetings of and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| 01/19/2011 | DJR | Telephone conference with S. Lor re continued 341 meetings (0.10), exchange emails with S. Atlee and M. Greger re continued 341 meetings (0.10) | 0.20 | $90.00 |
| 01/20/2011 | DJR | Exchange emails with S. Lor and L. Ross re 341 meetings (0.10), research case law re 341 meeting issues (0.30) | 0.40 | $180.00 |
| 01/24/2011 | DJR | Telephone conference with L. Ross re 341 meetings (0.10), telephone conference with M. Greger re 341 meeting (0.10) | 0.20 | $90.00 |
| 01/24/2011 | DJR | Telephone conference with C. Donoyan re 341 meeting | 0.10 | $45.00 |
| 01/24/2011 | DJR | Appear at continued 341 meeting for Rossco Holdings | 0.80 | $360.00 |
| | | **Meetings of and Communications with Creditors** | **1.70** | **$765.00** |

**B160        Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 01/03/2011 | LLB | Prepare employment application for K. Gidlow | 0.90 | $382.50 |
| 01/04/2011 | LLB | Prepare Notice regarding Gidlow employment application (0.6) and declaration in support thereof (0.6) | 1.20 | $510.00 |
| 01/05/2011 | LLB | Prepare employment application and notice thereof for Hyatt Gidlow | 0.40 | $170.00 |
| 01/05/2011 | DJR | Prepare December bill | 0.20 | $90.00 |
| 01/11/2011 | LLB | Prepare correspondence to L. Ross regarding employment of Cooper Scully | 0.20 | $85.00 |
| 01/11/2011 | LLB | Prepare Cooper Scully employment application and notice thereof | 1.20 | $510.00 |
| 01/12/2011 | LLB | Finalize and transmit Hyatt Gidlow application for employment | 0.40 | $170.00 |
| 01/12/2011 | DJR | Confer with L. Buchanan re Texas counsel (0.10)(no charge) | 0.00 | $0.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

02/08/2011
Page:    6

**B160        Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 01/13/2011 | LLB | Finalize filing documents for Hyatt Gidlow employment applications | 0.40 | $170.00 |
| 01/13/2011 | LLB | Prepare employment applications for Hilton & Hyland and Cooper Scully | 0.30 | $127.50 |
| 01/20/2011 | LLB | Prepare Hyatt Gidlow application for filing | 0.60 | $255.00 |
| 01/20/2011 | LLB | Revise application for Cooper Scully | 0.60 | $255.00 |
| 01/20/2011 | LLB | Telephone conference with M. Dortch regarding employment application (0.1); exchange correspondence with M. Dortch regarding employment applications (0.1) | 0.20 | $85.00 |
| 01/20/2011 | LLB | Work on filing and service of employment application and notices 1.2 (no charge) | 0.00 | $0.00 |
| 01/21/2011 | LLB | File and serve Gidlow Hyatt applications 1.6 (no charge) | 0.00 | $0.00 |
| 01/24/2011 | LLB | Prepare correspondence to M. Dortch regarding employment applications and confer with D. Richardson regarding employment matters | 0.20 | $85.00 |
| 01/31/2011 | DJR | Draft declaration re Rule 2014 disclosures | 0.50 | $225.00 |
| 01/31/2011 | LLB | Prepare Cooper Scully employment application for distribution | 0.20 | $85.00 |
| | | **Fee/Employment Applications** | **7.50** | **$3,205.00** |

**B190        Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 01/05/2011 | DJR | Research potential claims against creditor and draft notes for client re privilege | 0.80 | $360.00 |
| 01/12/2011 | DJR | Research case law and draft notes re affirmative claims on guaranty claim | 1.80 | $810.00 |
| 01/13/2011 | DJR | Review documents and work on development of foreclosure claims | 1.70 | $765.00 |
| 01/24/2011 | DJR | Research case law re personal jurisdiction issues on affirmative claims | 0.50 | $225.00 |
| 01/27/2011 | DJR | Research case law on jurisdiction issues re state law lender liability claims for postpetition foreclosure | 1.30 | $585.00 |
| 01/28/2011 | DJR | Research case law re damages issues | 0.40 | $180.00 |
| 01/29/2011 | DJR | Research Texas case law re potential claims objections and adversary claims, forum, standing and jurisdiction issues | 1.30 | $585.00 |
| 01/31/2011 | DJR | Telephone conference with L. Ross re adversary proceeding issues | 0.10 | $45.00 |
| | | **Other Contested Matters** | **7.90** | **$3,555.00** |

**Continued On Next Page**

Client Number:     100114.1
Matter Number:     11401
02/08/2011
Page:     7

**B195**     **Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| 01/24/2011 | DJR | Travel to 341 meeting (0.40), travel from 341 meeting (0.40) | 0.80 | $360.00 |
| | | **Non-Working Travel** | **0.80** | **$360.00** |

**B200**     **Operations**

| | | | | |
|---|---|---|---|---|
| 01/08/2011 | DJR | Review fax from L. Ross re mortgage payments | 0.10 | $45.00 |
| 01/08/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.50 | $225.00 |
| | | **Operations** | **0.60** | **$270.00** |

**B230**     **Financing/Cash Collections**

| | | | | |
|---|---|---|---|---|
| 01/07/2011 | DJR | Telephone conference with L. Ross re loan issues | 0.20 | $90.00 |
| 01/07/2011 | DJR | Telephone conference with G. McKittrick re loan (0.10), exchange emails with L. Ross re loan issues (0.10) | 0.20 | $90.00 |
| 01/13/2011 | DJR | Telephone conference with L. Ross re DIP issues (0.20), exchange emails with L. Ross re proposed DIP motion (0.10) | 0.30 | $135.00 |
| 01/14/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.40 | $180.00 |
| 01/14/2011 | DJR | Work on draft DIP motion and declaration | 1.60 | $720.00 |
| 01/15/2011 | DJR | Work on revisions to DIP motion | 0.20 | $90.00 |
| 01/18/2011 | DJR | Telephone conference with L. Ross re motion revisions and pending issues | 0.20 | $90.00 |
| 01/18/2011 | DJR | Revise DIP motion and electronically file (0.30), draft notice of motion and electronically file (0.20) | 0.50 | $225.00 |
| 01/27/2011 | DJR | Telephone conference with L. Ross re loan issues | 0.10 | $45.00 |
| | | **Financing/Cash Collections** | **3.70** | **$1,665.00** |

**B310**     **Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 01/04/2011 | DJR | Review emails and attachments from L. Ross, research deficiency issues and draft response | 0.20 | $90.00 |
| 01/04/2011 | DJR | Meeting with R. Yaspan and Bank of America counsel re claims issues | 0.40 | $180.00 |
| 01/07/2011 | LLB | Prepare claims register | 0.60 | $255.00 |
| 01/07/2011 | DJR | Review corporate and guarantor information from L. Ross re entity debtors | 0.20 | $90.00 |
| 01/09/2011 | LLB | Revise claims register and transmit to client | 0.20 | $85.00 |
| 01/10/2011 | DJR | Work on draft legal argument for NGLIC objection | 0.60 | $270.00 |
| 01/11/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 01/11/2011 | DJR | Exchange emails with D. Brand and B. Yaspan re potential claims | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

02/08/2011
Page:    8

**B310**    **Claims Administration and Objections**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/11/2011 | DJR | Research choice of law issues re NGLIC objection (0.40), telephone conference with L. Ross re NGLIC claims (0.40) | 0.80 | $360.00 |
| 01/11/2011 | DJR | Research case law re settlements of claims issues (0.70), draft memo to L. Ross re settlements of claims issues (0.20) | 0.90 | $405.00 |
| 01/15/2011 | DJR | Work on memo to L. Ross re major issues update | 0.60 | $270.00 |
| 01/18/2011 | DJR | Telephone conference with L. Ross, B. Wolsic, K. Gidlow re pending issues | 0.20 | $90.00 |
| 01/18/2011 | DJR | Telephone conference with L. Ross, B. Wolsic, K. Gidlow and R. Yaspan re pending issues | 1.00 | $450.00 |
| 01/19/2011 | DJR | Work on analysis of proofs of claims and draft memo re potential claims objections | 1.40 | $630.00 |
| 01/19/2011 | DJR | Research case law re objections to tax lien claims (0.50), work on memo re claims objections (0.40) | 0.90 | $405.00 |
| 01/19/2011 | DJR | Exchange emails with L. Ross re claims objection deadlines and hearings | 0.10 | $45.00 |
| 01/24/2011 | DJR | Research case law re affirmative claims per related claims objections | 0.80 | $360.00 |
| 01/24/2011 | DJR | Work on memo re claims issues | 0.60 | $270.00 |
| 01/25/2011 | DJR | Research issues re individual liability for claims | 0.50 | $225.00 |
| 01/25/2011 | DJR | Analyze interdebtor and intercorporate claim issues for amendments and new claims | 0.80 | $360.00 |
| 01/25/2011 | DJR | Exchange emails with L. Ross re interdebtor claims | 0.10 | $45.00 |
| 01/26/2011 | DJR | Confer with L. Ross re plan and claim issues (0.60), exchange emails with R. Yaspan re plan and claim issues (0.10) | 0.70 | $315.00 |
| 01/26/2011 | DJR | Analyze schedules re proofs of claim to be filed | 0.40 | $180.00 |
| 01/26/2011 | DJR | Draft analysis email of claims and information required | 0.20 | $90.00 |
| 01/26/2011 | DJR | Work on NGLIC Claim objection | 1.30 | $585.00 |
| 01/26/2011 | LLB | Prepare proofs of claim against other debtors | 0.70 | $297.50 |
| 01/27/2011 | LLB | Prepare master list of proofs of claim that are to be filed for the Debtors and transmit list to client | 0.50 | $212.50 |
| 01/27/2011 | LLB | Confer with D. Richardson regarding status and revise proofs of service for joint administration motion (0.4) (no charge) | 0.00 | $0.00 |
| 01/27/2011 | DJR | Confer with L. Buchanan re proofs of claim (0.20) (no charge) | 0.00 | $0.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

02/08/2011
Page:    9

**B310**      **Claims Administration and Objections**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/2011 | DJR | Research case law re affirmative claims for adversary proceeding against claimant and draft notes for objection | 1.40 | $630.00 |
| 01/27/2011 | DJR | Research case law re section 502(d) issues | 0.50 | $225.00 |
| 01/27/2011 | DJR | Work on draft claim objection and adversary claims | 1.20 | $540.00 |
| 01/28/2011 | DJR | Research LJR bankruptcy dockets re documents per NGLIC claim objection | 0.40 | $180.00 |
| 01/28/2011 | DJR | Research case law re 502(d) issues for claims objections | 1.10 | $495.00 |
| 01/28/2011 | DJR | Work on draft objection arguments | 0.30 | $135.00 |
| 01/28/2011 | DJR | Research case law re standing and limited partnership issues for affirmative claims | 1.30 | $585.00 |
| 01/28/2011 | LLB | Exchange correspondence regarding co-debtors and proofs of claims | 0.20 | $85.00 |
| 01/28/2011 | LLB | Prepare proofs of claim for Rossco against L. Ross, 1009 BH Properties, and Chimney Hill | 1.20 | $510.00 |
| 01/29/2011 | LLB | Telephone conference with L. Ross regarding claims | 0.20 | $85.00 |
| 01/29/2011 | LLB | Prepare attachments to proofs of claim | 0.40 | $170.00 |
| 01/29/2011 | DJR | Research case law re discovery issues for memo | 0.50 | $225.00 |
| 01/29/2011 | DJR | Research case law re NGLIC claim objection and work on same (0.80), review LMR claims docket re NGLIC claims (0.10) | 0.90 | $405.00 |
| 01/29/2011 | DJR | Review valuations re discovery issues | 0.30 | $135.00 |
| 01/29/2011 | DJR | Telephone conference with L. Ross re claims and review same | 0.30 | $135.00 |
| 01/29/2011 | DJR | Research schedules re claims issues | 0.30 | $135.00 |
| 01/29/2011 | DJR | Work on revisions to proofs of claim | 0.20 | $90.00 |
| 01/29/2011 | DJR | Telephone conference with L. Buchanan re proofs of claim (0.10) (no charge) | 0.00 | $0.00 |
| 01/30/2011 | DJR | Telephone conference with L. Ross re claims issues | 0.40 | $180.00 |
| 01/30/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re claims issues | 0.10 | $45.00 |
| 01/30/2011 | DJR | Review Prosperity proof of claim and exchange emails with L. Ross re same | 0.10 | $45.00 |
| 01/30/2011 | DJR | Exchange emails with L. Buchanan re claims issues (0.10)(no charge) | 0.00 | $0.00 |
| 01/30/2011 | LLB | Revise proofs of claim | 0.20 | $85.00 |

**Continued On Next Page**

**B310**       **Claims Administration and Objections**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/2011 | DJR | Telephone conference with B. Wolsic re claims | 0.10 | $45.00 |
| 01/31/2011 | DJR | Review and revise draft proof of claim and telephone conference with B. Wolsic re same | 0.20 | $90.00 |
| 01/31/2011 | DJR | Telephone conference with L. Ross re claims questions | 0.10 | $45.00 |
| 01/31/2011 | DJR | Review attachments and promissory notes and complete proofs of claim | 0.30 | $135.00 |
| 01/31/2011 | DJR | Electronically file proofs of claim | 0.20 | $90.00 |
| 01/31/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.10 | $45.00 |
| 01/31/2011 | LLB | Finalize proofs of claim | 0.50 | $212.50 |
| | | **Claims Administration and Objections** | **28.00** | **$12,482.50** |

**B320**       **Plan and Disclosure Statement (+ Business Plan)**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/2011 | DJR | Appear at hearing on exclusivity motions | 0.70 | $315.00 |
| 01/05/2011 | DJR | Research case law and treatises re potential plan terms re secured lenders (2.40), draft memo to L. Ross re plan term issues (0.30) | 2.70 | $1,215.00 |
| 01/07/2011 | DJR | Work on orders re plan deadlines and exclusivity (0.30), telephone conference with clerk re plan order (0.10) | 0.40 | $180.00 |
| 01/07/2011 | DJR | Research privilege issues re potential claims (0.50), exchange emails with L. Ross re privilege issues (0.10) | 0.60 | $270.00 |
| 01/07/2011 | DJR | Draft and electronically file exclusivity order and deadlines order | 0.20 | $90.00 |
| 01/09/2011 | DJR | Research potential settlement issues re pre-plan terms and percentage recoveries | 0.60 | $270.00 |
| 01/10/2011 | DJR | Telephone conference with D. Brand re information for motion on exclusivity | 0.20 | $90.00 |
| 01/12/2011 | DJR | Review entered orders re plan, deadlines and employment, re missing orders | 0.10 | $45.00 |
| 01/25/2011 | DJR | Research case law re substantive consolidation issues for plan issues | 1.20 | $540.00 |
| 01/26/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.10 | $45.00 |
| 01/26/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.10 | $45.00 |
| 01/29/2011 | DJR | Research case law re plan issues and consolidation and merger | 0.80 | $360.00 |
| | | **Plan and Disclosure Statement (+ Business Plan)** | **7.70** | **$3,465.00** |
| | | **Grand Totals:** | **91.10** | **$40,555.00** |

**Continued On Next Page**

**Billable Hours:**    **91.10**

## Timekeeper Summary

Timekeeper DJR worked 73.50 hours at $450.00 per hour, totaling $33,075.00.

Timekeeper LLB worked 17.60 hours at $425.00 per hour, totaling $7,480.00.

## Cost Detail

| Description | Amount |
|---|---|
| Postage for service | $14.43 |
| Legal Research Charges - Lexis charges for December 2010 | $142.85 |
| Courier Charges - service of pleadings | $31.38 |
| Fedex - service of pleadings | $20.48 |
| Fedex - service of pleadings | $17.19 |
| Fedex - service of pleadings | $17.19 |
| Court Costs and Fees - Pacer charges - December 2010 | $161.92 |
| Fedex - service of pleadings | $20.48 |
| Fedex - service of pleadings | $20.48 |
| Fedex - service of pleadings | $35.50 |
| Fedex - service of pleadings | $20.48 |
| Fedex - service of pleadings | $33.53 |
| Fedex - service of pleadings | $31.38 |
| Legal Research Charges - Lexis charges for January 2011 | $264.41 |
| | **$831.70** |
| **Total Costs** | **$831.70** |

| | |
|---|---|
| **Prior Balance:** | $28,254.50 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $40,555.00 |
| **Advanced Costs:** | $831.70 |
| **TOTAL AMOUNT DUE:** | **$69,641.20** |

# EXHIBIT D

# The **Creditors' Law Group,**

### a Professional Corporation

2301 Hyperion Ave., Suite A
Los Angeles, California 90027
telephone: (323) 686-5400    facsimile: (323) 686-5403

March 14, 2011
Invoice No. 149

Leonard Ross
1011 1/2 N. Beverly Drive
Beverly Hills, CA 90210

| | | |
|---|---|---|
| Client Number: | 100114.1 | Leonard Ross |
| Matter Number: | 11401 | In re Rossco Holdings |

**For Services Rendered Through 2/28/2011.**

## Fees

| Date | Tmkpr | Description | Hours | Amount |
|---|---|---|---|---|
| **B110** | **Case Administration** | | | |
| 02/01/2011 | LLB | Prepare motion for joint administration for L. Ross and Rossco cases | 1.10 | $467.50 |
| 02/02/2011 | LLB | Revise motion for joint administration for review by L. Ross, R. Yaspan, and D. Richardson | 0.30 | $127.50 |
| 02/03/2011 | DJR | Exchange emails with J. Wayser and R. Yaspan re subpoenas | 0.10 | $45.00 |
| 02/03/2011 | LLB | Telephone conference with D. Brand regarding joint administration motions | 0.10 | $42.50 |
| 02/04/2011 | DJR | Exchange emails with J. Wayser re subpoenas | 0.10 | $45.00 |
| 02/07/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re substantive consolidation | 0.30 | $135.00 |
| 02/07/2011 | DJR | Research case law re substantive consolidation and tax issues | 0.50 | $225.00 |
| 02/07/2011 | DJR | Exchange emails with J. Wayser re discovery issues | 0.10 | $45.00 |
| 02/07/2011 | LLB | Exchange emails with D. Brand re joint administration | 0.10 | $42.50 |
| 02/07/2011 | LLB | Research case law for substantive consolidation motion | 1.40 | $595.00 |
| 02/07/2011 | LLB | Draft substantive consolidation motion | 1.00 | $425.00 |
| 02/08/2011 | DJR | Review R. Yaspan revisions re joint administration motion (0.10), confer with L. Buchanan and D. Brand re substantive consolidation motion (0.20) | 0.30 | $135.00 |

**Continued On Next Page**

Client Number:  100114.1                                                      03/14/2011
Matter Number:  11401                                                         Page:  2

**B110        Case Administration**

| | | | | |
|---|---|---|---|---|
| 02/08/2011 | LLB | Research case law regarding substantive consolidation of unitary enterprise where no intent to put assets out of creditors has been shown | 2.40 | $1,020.00 |
| 02/08/2011 | LLB | Revise motion for substantive consolidation and joint administration | 1.70 | $722.50 |
| 02/09/2011 | DJR | Confer with L. Buchanan re substantive consolidation | 0.10 | $45.00 |
| 02/09/2011 | LLB | Research case law regarding substantive consolidation and revise motion regarding the effects and implications of consolidation | 2.40 | $1,020.00 |
| 02/10/2011 | DJR | Telephone conference with K. Gidlow re insider compensation notice | 0.10 | $45.00 |
| 02/10/2011 | LLB | Prepare notice of compensation for Brandon Wolsic to US Trustee | 0.90 | $382.50 |
| 02/10/2011 | LLB | Work on revisions to motion for substantive consolidation and joint administration | 1.60 | $680.00 |
| 02/11/2011 | DJR | Work on draft motion for substantive consolidation and supporting declaration | 3.10 | $1,395.00 |
| 02/11/2011 | LLB | Research case law and revise analysis for motion for substantive consolidation | 2.90 | $1,232.50 |
| 02/13/2011 | DJR | Telephone conference with L. Buchanan re substantive consolidation (0.30) (no charge) | 0.00 | $0.00 |
| 02/13/2011 | LLB | Revise background and legal analysis and prepare substantive consolidation motion for final form | 1.30 | $552.50 |
| 02/13/2011 | LLB | Prepare form of order on substantive consolidation motion | 0.40 | $170.00 |
| 02/14/2011 | LLB | Prepare substantive consolidation motions for Rossco | 0.80 | $340.00 |
| 02/15/2011 | DJR | Electronically file MOR | 0.10 | $45.00 |
| 02/15/2011 | DJR | Telephone conference with K. Gidlow re UST requirements | 0.10 | $45.00 |
| 02/15/2011 | DJR | Telephone conference with D. Brand re substantive consolidation | 0.10 | $45.00 |
| 02/15/2011 | DJR | Revise and electronically file motion for substantive consolidation (0.30), draft notice of motion re substantive consolidation and electronically file (0.20) | 0.50 | $225.00 |
| 02/15/2011 | LLB | Revise notice and motion for substantive consolidation and joint administration | 0.40 | $170.00 |
| 02/16/2011 | DJR | Telephone conference with K. Gidlow re payroll tax issues | 0.10 | $45.00 |
| 02/22/2011 | DJR | Exchange emails with D. Brand and R. Yaspan re substantive consolidation | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:    100114.1                                                                      03/14/2011
Matter Number:    11401                                                                          Page:  3

**B110**        **Case Administration**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/22/2011 | DJR | Appear at hearing on LMR engagement | 0.50 | $225.00 |
| 02/22/2011 | DJR | Review BofA opposition to substantive consolidation | 0.20 | $90.00 |
| 02/22/2011 | DJR | Exchange emails with D. Brand re substantive consolidation issues | 0.10 | $45.00 |
| 02/22/2011 | DJR | Telephone conference with clerk re motion to continue | 0.10 | $45.00 |
| 02/22/2011 | DJR | Exchange emails with T. Menachian re scheduling of motion and check judge's calendar re same | 0.10 | $45.00 |
| 02/22/2011 | DJR | Review BofA and secured lender pleadings in LMR case re admissions for reply brief and draft notes for same | 0.50 | $225.00 |
| 02/24/2011 | LLB | Prepare ex parte motion for continuance of hearing on substantive consolidation motion | 2.10 | $892.50 |
| 02/28/2011 | DJR | Review court order on substantive consolidation hearing | 0.10 | $45.00 |

|  |  | **Case Administration** | **28.20** | **$12,167.50** |
|---|---|---|---|---|

**B120**        **Asset Analysis and Recovery**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/24/2011 | DJR | Telephone conference with J. Rawlins re bond issues | 0.20 | $90.00 |
| 02/28/2011 | DJR | Review emails re property stored in Texas (0.10), research warehouse lien issues (0.20) | 0.30 | $135.00 |

|  |  | **Asset Analysis and Recovery** | **0.50** | **$225.00** |
|---|---|---|---|---|

**B160**        **Fee/Employment Applications**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/06/2011 | DJR | Prepare January bill | 0.30 | $135.00 |
| 02/10/2011 | LLB | Prepare declaration of nonopposition and order approving Hyatt Gidlow employment application | 0.90 | $382.50 |
| 02/10/2011 | LLB | Work on declarations of non-opposition for Gidlow applications (0.7) (no charge) | 0.00 | $0.00 |

|  |  | **Fee/Employment Applications** | **1.20** | **$517.50** |
|---|---|---|---|---|

**B190**        **Other Contested Matters**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 02/03/2011 | DJR | Review memos and pleadings re BofA arbitration claims | 0.50 | $225.00 |
| 02/03/2011 | DJR | Research case law re claims jurisdiction issues | 1.70 | $765.00 |
| 02/03/2011 | DJR | Research case law re support for avoidance claim | 1.80 | $810.00 |
| 02/03/2011 | DJR | Work on memo to client re claims jurisdiction issues and avoidance claims | 0.70 | $315.00 |
| 02/04/2011 | DJR | Telephone conference with L. Ross re claims and adversary issues | 0.30 | $135.00 |
| 02/04/2011 | DJR | Research New York case law re possible adversary claims and draft notes re same | 0.70 | $315.00 |

**Continued On Next Page**

Client Number:    100114.1                                                     03/14/2011
Matter Number:    11401                                                         Page:    4

**B190        Other Contested Matters**

| Date | | Description | | |
|---|---|---|---|---|
| 02/04/2011 | DJR | Research case law re equitable subordination issues and draft notes re same | 0.80 | $360.00 |
| 02/04/2011 | DJR | Review L. Ross memo and case law re junior lien issues | 0.40 | $180.00 |
| 02/04/2011 | DJR | Research pleadings and rules re venue transfer and claims issues | 0.20 | $90.00 |
| 02/06/2011 | DJR | Research avoidance claims for postpetition foreclosure | 0.60 | $270.00 |
| 02/08/2011 | DJR | Research affirmative claims case law | 0.50 | $225.00 |
| 02/10/2011 | DJR | Research Texas case law re claims against trustee's for wrongful foreclosure and breach of duties | 1.60 | $720.00 |
| 02/10/2011 | DJR | Research Texas case law re NGLIC defenses | 0.60 | $270.00 |
| 02/10/2011 | DJR | Draft notes re arguments for trustee claims | 0.30 | $135.00 |
| 02/10/2011 | DJR | Review case law re ordinary course issues | 0.30 | $135.00 |
| 02/11/2011 | DJR | Research Texas law re irregularities in foreclosures | 0.70 | $315.00 |
| 02/11/2011 | DJR | Research documents and facts re trustee issues | 0.40 | $180.00 |
| 02/12/2011 | DJR | Research case re damages and invalidation issues | 0.90 | $405.00 |
| 02/12/2011 | DJR | Work on draft wrongful foreclosure argument | 0.70 | $315.00 |
| 02/15/2011 | DJR | Draft wrongful foreclosure complaint against NGLIC | 2.40 | $1,080.00 |
| 02/15/2011 | DJR | Research jurisdiction issues for adversary proceeding | 0.30 | $135.00 |
| 02/15/2011 | DJR | Exchange emails with M. McConnell re documents for adversary | 0.10 | $45.00 |
| 02/15/2011 | DJR | Exchange emails with C. Turner re engagement agreement for adversary | 0.10 | $45.00 |
| 02/16/2011 | DJR | Work on draft complaint against NGLIC | 1.20 | $540.00 |
| 02/16/2011 | DJR | Research case law re additional claims for complaint (1.80), work on notes re potential additional claims (0.90) | 2.70 | $1,215.00 |
| 02/17/2011 | DJR | Review draft LMR Bank of America complaint and draft notes re same | 0.30 | $135.00 |
| 02/17/2011 | DJR | Research case law re proposed BofA claims | 0.60 | $270.00 |
| 02/18/2011 | DJR | Exchange emails with L. Ross re lien release | 0.10 | $45.00 |
| 02/20/2011 | DJR | Research case law re lender control issues | 0.60 | $270.00 |
| 02/20/2011 | DJR | Work on revisions to NGLIC complaint | 0.20 | $90.00 |
| 02/20/2011 | DJR | Review LMR memo re BofA claims | 0.10 | $45.00 |
| 02/20/2011 | DJR | Research case law re LMR memo and Rossco claims | 0.80 | $360.00 |

Continued On Next Page

Client Number:   100114.1

03/14/2011

Matter Number:   11401

Page:   5

**B190        Other Contested Matters**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/2011 | DJR | Research case law for potential adversary claims | 1.30 | $585.00 |
| 02/21/2011 | DJR | Research case law re restraints on alienation issues | 0.50 | $225.00 |
| 02/21/2011 | DJR | Telephone conference with J. McCarty re issues for JPM and BofA objections | 0.30 | $135.00 |
| 02/23/2011 | DJR | Work on NGLIC complaint | 1.40 | $630.00 |
| 02/25/2011 | DJR | Work on revisions to NGLIC complaint | 0.40 | $180.00 |
| 02/25/2011 | DJR | Telephone conference with L. Ross re adversary complaint | 0.10 | $45.00 |
| | | **Other Contested Matters** | **27.20** | **$12,240.00** |

**B195        Non-Working Travel**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/08/2011 | DJR | Travel to court for DIP motion hearing (0.30), travel from court (0.30) | 0.60 | $270.00 |
| 02/18/2011 | DJR | Travel to R. Yaspan office for meeting with D. Brand on claims objections (0.50, travel from R. Yaspan office from meeting on claims objections (0.90) | 1.40 | $630.00 |
| 02/22/2011 | DJR | Travel to and from hearing and meeting with client | 0.60 | $270.00 |
| | | **Non-Working Travel** | **2.60** | **$1,170.00** |

**B230        Financing/Cash Collections**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/2011 | DJR | Review JPM opposition to DIP motion | 0.20 | $90.00 |
| 02/02/2011 | DJR | Research case law and rules re issues for reply (0.50), draft reply brief in support of DIP motion (0.40) | 0.90 | $405.00 |
| 02/02/2011 | DJR | Draft proposed orders on DIP motion (0.50), electronically file DIP reply (0.10) | 0.60 | $270.00 |
| 02/07/2011 | DJR | Review DIP pleadings for hearing and check docket re tentative rulings | 0.20 | $90.00 |
| 02/08/2011 | DJR | Appear at hearing on DIP motion (0.10) | 0.10 | $45.00 |
| 02/10/2011 | DJR | Telephone conference with K. Gidlow re cash issues | 0.10 | $45.00 |
| 02/28/2011 | DJR | Work on amended DIP motion | 0.40 | $180.00 |
| | | **Financing/Cash Collections** | **2.50** | **$1,125.00** |

**B310        Claims Administration and Objections**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/02/2011 | DJR | Review JPM Proof of claim and exchange emails with L. Ross re same | 0.10 | $45.00 |
| 02/02/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re claims objections | 0.40 | $180.00 |

**Continued On Next Page**

Client Number:   100114.1                                                      03/14/2011
Matter Number:   11401                                                            Page:   6

**B310      Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 02/02/2011 | DJR | Research case law re jurisdictional issues for claims objection and adversary proceeding | 1.40 | $630.00 |
| 02/03/2011 | DJR | Confer with L. Ross re claims objection and adversary claim issues | 1.00 | $450.00 |
| 02/03/2011 | DJR | Conference call with R. Yaspan, L. Ross, B. Wolsic and K. Gidlow re claims and plan issues | 1.10 | $495.00 |
| 02/03/2011 | LLB | Analyze proofs of claim filed in California and Texas bankruptcy courts and prepare summary to facilitate objections (0.6); analyze claims of Propel (0.2) | 0.80 | $340.00 |
| 02/04/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re claims and adversary issues | 0.90 | $405.00 |
| 02/04/2011 | DJR | Telephone conference with L. Ross re claims issues | 0.30 | $135.00 |
| 02/04/2011 | DJR | Work on analysis of proofs of claim and update memo re recommendations | 2.40 | $1,080.00 |
| 02/04/2011 | DJR | Research issues re objections to tax lien claims | 0.30 | $135.00 |
| 02/04/2011 | LLB | Analyze Propel's proof of claim for objections and confer with M. Countryman re: claim | 0.40 | $170.00 |
| 02/06/2011 | DJR | Review documents and work on objection to NGLIC claim (1.20), exchange emails with L. Ross re documents for objection (0.10) | 1.30 | $585.00 |
| 02/06/2011 | DJR | Research commercial reasonableness issues for claims objection, and draft argument for claim objection | 1.80 | $810.00 |
| 02/06/2011 | DJR | Research choice of law issues | 0.40 | $180.00 |
| 02/07/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re claims issues | 0.20 | $90.00 |
| 02/07/2011 | DJR | Research case law re objection to NGLIC claims and elements of adversary claims | 1.80 | $810.00 |
| 02/07/2011 | DJR | Review documents re NGLIC objection grounds | 0.40 | $180.00 |
| 02/07/2011 | DJR | Work on draft NGLIC objection and wrongful foreclosure arguments | 1.70 | $765.00 |
| 02/07/2011 | LLB | Analyze Propel proof of claim and prepare correspondence to L. Ross and D. Richardson regarding objections to it | 0.30 | $127.50 |
| 02/08/2011 | DJR | Exchange emails with L. Ross and telephone conference with J. Christensen re photocopier lease | 0.10 | $45.00 |
| 02/08/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re claims and adversary issues | 1.00 | $450.00 |

**Continued On Next Page**

Client Number:   100114.1                                                                      03/14/2011

Matter Number:   11401                                                                             Page:   7

**B310**        **Claims Administration and Objections**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/08/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re objections to proofs of claim | 0.60 | $270.00 |
| 02/08/2011 | DJR | Draft withdrawals of claims | 0.30 | $135.00 |
| 02/08/2011 | DJR | Review documents and emails re factual support for NGLIC objection and work on background re same | 0.80 | $360.00 |
| 02/08/2011 | DJR | Research Texas case law for NGLIC objection re wrongful foreclosure elements | 1.40 | $630.00 |
| 02/09/2011 | DJR | Review Ross memo re NGLIC discovery issues and exchange emails with L. Ross re discovery (0.20), telephone conference with L. Ross re NGLIC issues (0.30) | 0.50 | $225.00 |
| 02/09/2011 | DJR | Research email files and appraisals re facts and support for NGLIC objection | 1.30 | $585.00 |
| 02/09/2011 | DJR | Review Texas dockets of LJR and Plaza bankruptcy cases re additional NGLIC pleadings (0.50), review Shilo Inn docket re filing information for NGLIC objection (0.10) | 0.60 | $270.00 |
| 02/09/2011 | DJR | Work on draft NGLIC objection re supporting background and evidence | 1.30 | $585.00 |
| 02/09/2011 | DJR | Exchange emails with L. Ross re documents needed | 0.10 | $45.00 |
| 02/10/2011 | DJR | Telephone conference with L. Ross and L. Kelly re NGLIC issues | 0.30 | $135.00 |
| 02/10/2011 | DJR | Telephone conference with L. Ross re valuation issues for objection (0.10), telephone conference with J. Hamilton re valuation issues (0.20) | 0.30 | $135.00 |
| 02/10/2011 | DJR | Research Shilo Inn foreclosure details and NGLIC trustee issues | 0.30 | $135.00 |
| 02/10/2011 | DJR | Exchange emails with L. Ross re NGLIC issues and trustee claims (0.10); telephone conference with L. Ross re NGLIC issues (0.10) | 0.20 | $90.00 |
| 02/10/2011 | DJR | Telephone conference with L. Ross re evidentiary support | 0.10 | $45.00 |
| 02/10/2011 | DJR | Exchange emails with L. Kelly re issues for call | 0.20 | $90.00 |
| 02/10/2011 | DJR | Research Texas general and limited partnership statutes re issues and support for objection | 0.70 | $315.00 |
| 02/10/2011 | DJR | Research treatises re procedure issues on Rule 3007 | 0.40 | $180.00 |
| 02/10/2011 | DJR | Research Texas law on guarantor issues | 0.80 | $360.00 |
| 02/10/2011 | DJR | Work on draft NGLIC objection | 1.80 | $810.00 |
| 02/11/2011 | DJR | Telephone conference with L. Ross re claims objection and adversary issues | 0.40 | $180.00 |

**Continued On Next Page**

**B310    Claims Administration and Objections**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/11/2011 | DJR | Work on draft objection to NGLIC claims | 1.70 | $765.00 |
| 02/11/2011 | DJR | Telephone conference with L. Ross re claims objection and adversary issues | 0.20 | $90.00 |
| 02/11/2011 | DJR | Review LMR memo on appraisals and compare six appraisals of hotels | 1.30 | $585.00 |
| 02/11/2011 | DJR | Work on NGLIC claim objection argument | 1.40 | $630.00 |
| 02/12/2011 | DJR | Review evidence re property values and work on discussion of valuation for brief | 1.60 | $720.00 |
| 02/12/2011 | DJR | Review evidence re factual background and work on brief re same | 1.10 | $495.00 |
| 02/12/2011 | DJR | Exchange emails with J. Hamilton and L. Ross re valuation issues | 0.10 | $45.00 |
| 02/13/2011 | DJR | Work on draft claim objection to NGLIC claims | 1.80 | $810.00 |
| 02/13/2011 | DJR | Exchange emails with L. Kelly and L. Ross re claim objection | 0.10 | $45.00 |
| 02/13/2011 | DJR | Exchange emails with L. Ross and R. Yaspan re claim objection | 0.10 | $45.00 |
| 02/13/2011 | DJR | Work on analysis and draft memo re scheduled claims | 0.70 | $315.00 |
| 02/14/2011 | DJR | Work on analysis of scheduled claims and memo re claims objections | 0.80 | $360.00 |
| 02/14/2011 | DJR | Confer with L. Ross re pending issues | 0.10 | $45.00 |
| 02/15/2011 | DJR | Research background facts for complaint re Texas proceedings | 0.40 | $180.00 |
| 02/15/2011 | DJR | Review LMR memo re proof of claim overlap with LMR case | 0.20 | $90.00 |
| 02/15/2011 | DJR | Work on argument for NGLIC claims objection | 0.90 | $405.00 |
| 02/15/2011 | DJR | Telephone conference with L. Ross re claims objections | 0.20 | $90.00 |
| 02/16/2011 | DJR | Review documents from Kelly Hart re support for NGLIC objection | 0.20 | $90.00 |
| 02/16/2011 | DJR | Telephone conference with L. Ross re NGLIC issues | 0.20 | $90.00 |
| 02/16/2011 | DJR | Review additional email files re facts for claim objection | 0.40 | $180.00 |
| 02/16/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re email files | 0.20 | $90.00 |
| 02/16/2011 | DJR | Review appraisals re issues for claim objection | 0.70 | $315.00 |
| 02/16/2011 | DJR | Work on arguments for claims objection | 1.70 | $765.00 |
| 02/16/2011 | DJR | Draft email to client re claims objection | 0.10 | $45.00 |
| 02/16/2011 | DJR | Exchange emails with R. Yaspan and D. Brand re claims objections | 0.10 | $45.00 |

Continued On Next Page

Client Number:  100114.1

03/14/2011

Matter Number:  11401

Page:  9

## B310        Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| 02/17/2011 | DJR | Work on analysis of claims for objections and update memo to client re claims objection issues | 1.10 | $495.00 |
| 02/17/2011 | DJR | Review LMR memo re LMR claims objections and issues of overlap for Rossco case | 0.20 | $90.00 |
| 02/17/2011 | DJR | Draft NGLIC notice | 0.20 | $90.00 |
| 02/17/2011 | DJR | Telephone conference with L. Ross re pending claims issues | 0.20 | $90.00 |
| 02/18/2011 | DJR | Review new tax claims filed in case | 0.20 | $90.00 |
| 02/18/2011 | DJR | Review proof of claim dockets and draft notes for meeting on overlap of claim objections | 0.50 | $225.00 |
| 02/18/2011 | DJR | Confer with D. Brand re claims objection overlap | 0.80 | $360.00 |
| 02/18/2011 | DJR | Telephone conference with D. Brand and L. Ross re claims objection issues | 0.80 | $360.00 |
| 02/18/2011 | DJR | Research case law re claims objection issues | 0.40 | $180.00 |
| 02/18/2011 | DJR | Confer with D. Brand re planning for joint claims objections | 1.30 | $585.00 |
| 02/18/2011 | DJR | Review schedules and exchange emails with L. Ross re Gaines claim | 0.10 | $45.00 |
| 02/18/2011 | DJR | Work on draft objection to JP Morgan claims | 1.10 | $495.00 |
| 02/18/2011 | DJR | Review property tax claims on Texas properties and draft withdrawals of claims | 0.40 | $180.00 |
| 02/18/2011 | DJR | Work on supporting declarations for NGLIC objection | 0.40 | $180.00 |
| 02/19/2011 | DJR | Analyze proofs of claim in LMR case re claim overlap (0.70), draft memo re LMR/Rossco claims overlap and proposed objections (1.20) | 1.90 | $855.00 |
| 02/19/2011 | DJR | Revise declarations in support of NGLIC objection | 0.40 | $180.00 |
| 02/19/2011 | DJR | Work on factual background and review supporting evidence for NGLIC objection | 0.80 | $360.00 |
| 02/19/2011 | DJR | Work on request for judicial notice | 0.20 | $90.00 |
| 02/19/2011 | DJR | Work on draft NGLIC claim objection | 1.20 | $540.00 |
| 02/19/2011 | DJR | Review lien release and claims re potential objection | 0.20 | $90.00 |
| 02/20/2011 | DJR | Work on revisions to NGLIC claim objection | 0.40 | $180.00 |
| 02/20/2011 | DJR | Review loan documents for JPM objection | 0.40 | $180.00 |
| 02/20/2011 | DJR | Work on JPM claim objection | 0.60 | $270.00 |

**Continued On Next Page**

Client Number:    100114.1                                              03/14/2011
Matter Number:    11401                                                 Page: 10

**B310      Claims Administration and Objections**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/20/2011 | DJR | Review documents re factual support for NGLIC objection | 0.70 | $315.00 |
| 02/20/2011 | DJR | Work on draft NGLIC objection re background | 0.60 | $270.00 |
| 02/21/2011 | DJR | Telephone conference with L. Ross and D. Brand re claim objection planning issues | 0.90 | $405.00 |
| 02/21/2011 | DJR | Review Bank of America answer re claim objection issues | 0.10 | $45.00 |
| 02/21/2011 | DJR | Telephone conference with B. Stephens re declaration | 0.10 | $45.00 |
| 02/22/2011 | DJR | Confer with L. Ross and R. Yaspan re claims objection issues | 1.20 | $540.00 |
| 02/22/2011 | DJR | Exchange emails with D. Brand re claims objections | 0.10 | $45.00 |
| 02/22/2011 | DJR | Review Rossco Plaza docket re support for claim objection | 0.20 | $90.00 |
| 02/22/2011 | DJR | Work on objection to NGLIC claims re supporting evidence and facts for brief | 0.80 | $360.00 |
| 02/22/2011 | DJR | Telephone conference with H. Barron re PMB withdrawals | 0.10 | $45.00 |
| 02/23/2011 | DJR | Telephone conference with L. Ross and K. Gidlow re claims objections to be filed | 0.40 | $180.00 |
| 02/23/2011 | DJR | Work on argument for NGLIC claim objection | 2.30 | $1,035.00 |
| 02/23/2011 | DJR | Draft L. Ross declaration for NGLIC claim objection | 1.20 | $540.00 |
| 02/23/2011 | DJR | Research documents re appraisal issues for pleadings | 0.50 | $225.00 |
| 02/23/2011 | DJR | Telephone conference with D. Brand re coordination of claims objections | 0.20 | $90.00 |
| 02/23/2011 | DJR | Review and revise omnibus objection re overlapping LMR claims | 0.40 | $180.00 |
| 02/23/2011 | DJR | Exchange emails with B. Stephens re declaration | 0.10 | $45.00 |
| 02/23/2011 | DJR | Review documents from L. Ross re potential claims objections and exchange emails re same | 0.30 | $135.00 |
| 02/23/2011 | DJR | Research potential JPM claim objection grounds | 0.50 | $225.00 |
| 02/23/2011 | DJR | Exchange emails with D. Brand re filed claims objections | 0.10 | $45.00 |
| 02/23/2011 | DJR | Exchange emails with L. Ross re issues for NGLIC objection and supporting documents needed | 0.20 | $90.00 |
| 02/23/2011 | LLB | Prepare omnibus objection to duplicative claims filed against Rossco and Leonard Ross. | 3.70 | $1,572.50 |
| 02/24/2011 | DJR | Telephone conference with R. Yaspan re objection coordination | 0.20 | $90.00 |
| 02/24/2011 | DJR | Telephone conference with L. Ross re revision issues for NGLIC objection | 0.50 | $225.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

03/14/2011
Page: 11

**B310        Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 02/24/2011 | DJR | Work on draft NGLIC objection | 2.60 | $1,170.00 |
| 02/24/2011 | DJR | Review Texas and California case dockets re claims withdrawal issues | 0.20 | $90.00 |
| 02/24/2011 | DJR | Work on revisions to supporting declarations | 0.70 | $315.00 |
| 02/24/2011 | DJR | Research case law on tax liens on foreclosed property | 0.60 | $270.00 |
| 02/24/2011 | DJR | Draft objection to Brazos County claim | 1.10 | $495.00 |
| 02/24/2011 | DJR | Draft objection to Propel Financial services claims | 1.10 | $495.00 |
| 02/24/2011 | DJR | Telephone conference with L. Ross re pending objections | 0.10 | $45.00 |
| 02/24/2011 | DJR | Telephone conference with D. Brand re objection coordination | 0.20 | $90.00 |
| 02/24/2011 | DJR | Work on draft objection to BofA Judgment proof of claim | 2.80 | $1,260.00 |
| 02/24/2011 | DJR | Work on draft objection to BofA guaranty proof of claim | 2.70 | $1,215.00 |
| 02/24/2011 | DJR | Telephone conference with D. Brand re objection coordination | 0.10 | $45.00 |
| 02/24/2011 | DJR | Review objection drafts from D. Brand re issues for Rossco | 0.20 | $90.00 |
| 02/24/2011 | DJR | Exchange emails with H. Barron and J. Rawlins re claims withdrawal | 0.10 | $45.00 |
| 02/24/2011 | LLB | Research Killeen hotel information for declaration in support of NGLIC objection | 0.30 | $127.50 |
| 02/24/2011 | LLB | Research case law re omnibus objection issues on overlapping claims | 0.50 | $212.50 |
| 02/24/2011 | LLB | Review proofs of claim and claims dockets re omnibus objection for Rossco and LMR overlapping claims | 1.70 | $722.50 |
| 02/24/2011 | LLB | Prepare notices of objections to eight claimants | 1.10 | $467.50 |
| 02/24/2011 | LLB | Work on finalizing claims objections and supporting pleadings (2.3) (no charge) | 0.00 | $0.00 |
| 02/25/2011 | DJR | Work on Brazos county claim objection and electronically file same | 0.50 | $225.00 |
| 02/25/2011 | DJR | Work on Propel claim objection and electronically file same | 0.40 | $180.00 |
| 02/25/2011 | DJR | Telephone conference with L. Ross re issues for revision to NGLIC pleadings | 0.20 | $90.00 |
| 02/25/2011 | DJR | Revise P&A memo for NGLIC claim objection | 0.90 | $405.00 |
| 02/25/2011 | DJR | Revise supporting pleadings for NGLIC claim objection | 0.70 | $315.00 |

**Continued On Next Page**

Client Number:    100114.1                                                                                03/14/2011
Matter Number:    11401                                                                                      Page: 12

**B310        Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 02/25/2011 | DJR | Electronically file NGLIC claim objection and supporting pleadings | 0.70 | $315.00 |
| 02/25/2011 | DJR | Telephone conference with L. Ross re claims objection status and amendment issues | 0.10 | $45.00 |
| 02/25/2011 | DJR | Review insurance language and revise claim objections re same | 0.40 | $180.00 |
| 02/25/2011 | DJR | Review draft BofA claim objection for judgment claim and makes notes re revisions | 0.60 | $270.00 |
| 02/25/2011 | DJR | Review and revise omnibus objection re Rossco claims | 0.40 | $180.00 |
| 02/25/2011 | DJR | Telephone conference with L. Ross re claims objection status and amendments | 0.10 | $45.00 |
| 02/25/2011 | DJR | Review draft BofA claim objection for guarantee claim and make notes re revisions | 0.40 | $180.00 |
| 02/25/2011 | DJR | Review emails and attachments from D. Levine re BofA pleadings | 0.20 | $90.00 |
| 02/25/2011 | DJR | Exchange emails with J. Rawlins re claim objection issues | 0.10 | $45.00 |
| 02/25/2011 | DJR | Telephone conference with D. Brand re claims objection issues | 0.20 | $90.00 |
| 02/25/2011 | DJR | Review exhibits for BofA claim objection | 0.40 | $180.00 |
| 02/25/2011 | DJR | Telephone conference with L. Ross and D. Levine re claims objections | 0.20 | $90.00 |
| 02/25/2011 | DJR | Research case law for BofA claim objection | 0.50 | $225.00 |
| 02/25/2011 | DJR | Work on revisions to draft BofA claim objection on judgment claim | 1.80 | $810.00 |
| 02/25/2011 | DJR | Telephone conference with R. Yaspan and D. Levine re claims objections | 0.10 | $45.00 |
| 02/25/2011 | DJR | Work on revisions to draft BofA claim objection on guaranty claim | 1.60 | $720.00 |
| 02/25/2011 | DJR | Telephone conference with L. Ross re claims objection status | 0.10 | $45.00 |
| 02/25/2011 | LLB | Revise omnibus objection to claims that overlap between Rossco and L. Ross cases, notices and declaration | 3.10 | $1,317.50 |
| 02/25/2011 | DJR | Complete claims objections and prepare for filing (1.60) (no charge) | 0.00 | $0.00 |
| 02/25/2011 | LLB | Work on finalizing claim objections and notices (2.70) (no charge) | 0.00 | $0.00 |
| 02/26/2011 | DJR | Revise and electronically file objection to BofA Claim 9 | 0.60 | $270.00 |
| 02/26/2011 | DJR | Revise and electronically file objection to BofA Claim 8 | 0.40 | $180.00 |

**Continued On Next Page**

Client Number:   100114.1
Matter Number:   11401

03/14/2011
Page: 13

**B310**     **Claims Administration and Objections**

| Date | TK | Description | Hours | Amount |
|------|----|-------------|-------|--------|
| 02/26/2011 | DJR | Tel conference with L. Ross re claims objections | 0.20 | $90.00 |
| 02/26/2011 | DJR | Tel conf with D. Brand re PMB claims | 0.10 | $45.00 |
| 02/26/2011 | DJR | Tel conference with L. Ross re claims objections (0.10), tel conference with L. Ross re claims objection issues (0.10) | 0.20 | $90.00 |
| 02/26/2011 | DJR | Draft and electronically file PMB claim objection (0.30) (no charge) | 0.00 | $0.00 |
| 02/26/2011 | LLB | Prepare objection to OneWest scheduled claim, notice and declaration in support | 1.60 | $680.00 |

|  |  |  |
|---|---|---|
| **Claims Administration and Objections** | 108.90 | $48,667.50 |
| **Grand Totals:** | 171.10 | $76,112.50 |
| **Billable Hours:** | 171.10 | |

## Timekeeper Summary

Timekeeper DJR worked 135.80 hours at $450.00 per hour, totaling $61,110.00.

Timekeeper LLB worked 35.30 hours at $425.00 per hour, totaling $15,002.50.

## Cost Detail

| Description | Amount |
|-------------|--------|
| Courier Charges - Fedex | $48.00 |
| Postage | $28.98 |
| Courier charges - Fedex | $35.50 |
| Courier Charges - Fedex | $14.19 |
| Courier Charges - Fedex | $39.26 |
| Legal Research Charges - charges for Texas research | $27.00 |
| Courier Charges - Fedex | $55.96 |
| Legal Research Charges - LEXIS charges for February 2011 | $273.43 |
| Postage for service | $26.52 |
| Courier Charges - Fedex | $17.48 |
| Postage | $15.75 |
| Photocopies - third party copy service for exhibits to motion | $85.22 |
| Postage for service of pleadings | $85.08 |
| Photocopies - third party copying of exhibits for motions | $139.34 |
| Courier Charges - Fedex | $20.38 |
| Court Costs and Fees - filing fee | $26.00 |
| Postage | $12.17 |
| Postage for service of claim objections | $44.34 |
| Postage for service of claim objections | $77.14 |
| Postage for service | $2.78 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

|  |  | $1,074.52 |
|---|---|---|
| | **Total Costs** | **$1,074.52** |

| | |
|---|---|
| **Prior Balance:** | $69,641.20 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $76,112.50 |
| **Advanced Costs:** | $1,074.52 |
| **TOTAL AMOUNT DUE:** | **$146,828.22** |

# EXHIBIT E

# The **Creditors' Law Group,**

### a Professional Corporation

2301 Hyperion Ave., Suite A
Los Angeles, California 90027
telephone: (323) 686-5400    facsimile: (323) 686-5403

April 18, 2011
Invoice No. 160

Leonard Ross
1011 1/2 N. Beverly Drive
Beverly Hills, CA 90210

| | |
|---|---|
| Client Number: 100114.1 | Leonard Ross |
| Matter Number: 11401 | In re Rossco Holdings |

**For Services Rendered Through 3/31/2011.**

## Fees

| Date | Tmkpr | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| **B110** | **Case Administration** | | | |
| 03/01/2011 | DJR | Work on issues memo for L. Ross | 0.70 | $315.00 |
| 03/02/2011 | LLB | Prepare correspondence to B. Wolsic and K. Gidlow regarding statement of insider compensation for B. Wolsic | 0.20 | $85.00 |
| 03/03/2011 | DJR | Telephone conference with D. Brand re overlapping issues | 0.20 | $90.00 |
| 03/03/2011 | DJR | Work on reply brief for substantive consolidation motion | 1.10 | $495.00 |
| 03/04/2011 | DJR | Work on reply brief for substantive consolidation | 0.60 | $270.00 |
| 03/07/2011 | DJR | Research case law re support for reply brief on substantive consolidation | 1.30 | $585.00 |
| 03/07/2011 | DJR | Work on draft reply brief on substantive consolidation | 2.30 | $1,035.00 |
| 03/08/2011 | DJR | Research case law re evidentiary issues for substantive consolidation | 1.10 | $495.00 |
| 03/08/2011 | DJR | Research case law re guaranty issues for substantive consolidation | 1.30 | $585.00 |
| 03/08/2011 | DJR | Research case law re application of Ninth Circuit authority on substantive consolidation | 0.80 | $360.00 |
| 03/08/2011 | DJR | Research case law on separate credit issues | 0.90 | $405.00 |
| 03/08/2011 | DJR | Research case law on unwinding transactions re substantive consolidation | 1.10 | $495.00 |

**Continued On Next Page**

Client Number:     100114.1                                                                    04/18/2011
Matter Number:     11401                                                                        Page:     2

**B110          Case Administration**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/08/2011 | DJR | Work on reply brief in support of substantive consolidation | 2.40 | $1,080.00 |
| 03/08/2011 | DJR | Exchange emails with L. Ross and D. Brand re pending issues | 0.10 | $45.00 |
| 03/08/2011 | DJR | Review memo from L. Ross re pending issues, and draft responses | 0.70 | $315.00 |
| 03/09/2011 | DJR | Research case law re cases cited in opposition briefs on substantive consolidation | 1.30 | $585.00 |
| 03/09/2011 | DJR | Work on reply brief on substantive consolidation | 2.60 | $1,170.00 |
| 03/09/2011 | DJR | Review memo from L. Ross re pending issues | 0.20 | $90.00 |
| 03/09/2011 | DJR | Telephone conference with L. Ross and D. Brand re pending issues | 0.20 | $90.00 |
| 03/10/2011 | DJR | Telephone conference with L. Ross, R. Yaspan and D. Brand re pending issues | 1.50 | $675.00 |
| 03/10/2011 | DJR | Work on revisions to draft reply on substantive consolidation | 1.80 | $810.00 |
| 03/11/2011 | DJR | Work on reply brief to substantive consolidation motion re evidentiary issues | 0.60 | $270.00 |
| 03/12/2011 | DJR | Review and revise reply on substantive consolidation | 0.50 | $225.00 |
| 03/14/2011 | DJR | Telephone conference with K. Gidlow re factual issues for reply brief | 0.20 | $90.00 |
| 03/14/2011 | DJR | Work on revisions to reply on substantive consolidation | 0.90 | $405.00 |
| 03/14/2011 | DJR | Exchange emails with R. Yaspan and D. Brand re issues for further revision to reply | 0.10 | $45.00 |
| 03/14/2011 | DJR | Telephone conference with L. Ross re issues for further revisions to reply | 0.30 | $135.00 |
| 03/14/2011 | DJR | Review documents re additional evidence for reply brief | 0.50 | $225.00 |
| 03/14/2011 | DJR | Research case law re further issues for reply brief | 0.80 | $360.00 |
| 03/14/2011 | DJR | Review oppositions to substantive consolidation re admissions and remaining arguments | 0.60 | $270.00 |
| 03/14/2011 | DJR | Work on revisions to reply on substantive consolidation | 2.10 | $945.00 |
| 03/14/2011 | DJR | Review MOR and draft insert paragraphs | 0.20 | $90.00 |
| 03/14/2011 | LLB | Analyze reply in support of motion for substantive consolidation and provide revisions to D. Richardson | 0.30 | $127.50 |
| 03/15/2011 | DJR | Review further revisions to reply brief from L. Ross | 0.30 | $135.00 |
| 03/15/2011 | DJR | Exchange emails with K. Gidlow re facts for brief | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:   100114.1

Matter Number:   11401

04/18/2011

Page:  3

**B110     Case Administration**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/2011 | DJR | Exchange emails with B. Wolsic and K. Gidlow re monthly operating reports | 0.10 | $45.00 |
| 03/15/2011 | DJR | Telephone conference with R. Yaspan re revision issues for brief | 0.20 | $90.00 |
| 03/15/2011 | DJR | Work on redraft of reply brief on substantive consolidation | 1.80 | $810.00 |
| 03/15/2011 | DJR | Telephone conference with B. Wolsic re monthly operating reports | 0.10 | $45.00 |
| 03/15/2011 | DJR | Review and electronically file monthly operating report | 0.20 | $90.00 |
| 03/15/2011 | DJR | Telephone conference with L. Ross re issues for reply brief | 0.10 | $45.00 |
| 03/15/2011 | DJR | Telephone conference with L. Ross and D. Brand re issues for reply brief | 0.10 | $45.00 |
| 03/15/2011 | DJR | Telephone conference with D. Brand re reply brief | 0.20 | $90.00 |
| 03/15/2011 | DJR | Telephone conference with L. Ross re issues for reply brief | 0.10 | $45.00 |
| 03/15/2011 | DJR | Electronically file reply brief on substantive consolidation | 0.10 | $45.00 |
| 03/16/2011 | DJR | Exchange emails with L. Ross re hot issues | 0.10 | $45.00 |
| 03/16/2011 | LLB | Telephone conference with B. Wolsic regarding notice of insider compensation for him | 0.10 | $42.50 |
| 03/21/2011 | DJR | Review pleadings re substantive consolidation for hearing | 0.80 | $360.00 |
| 03/21/2011 | DJR | Review case law on substantive consolidation issues | 0.60 | $270.00 |
| 03/22/2011 | DJR | Review case law and pleadings and prepare for hearing on substantive consolidation | 0.50 | $225.00 |
| 03/22/2011 | DJR | Appear at hearing on substantive consolidation | 0.80 | $360.00 |
| 03/25/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 03/31/2011 | DJR | Review J. Hull correspondence and draft response re automatic stay | 0.30 | $135.00 |
| 03/31/2011 | DJR | Review J. Nelson correspondence and draft response re foreclosure | 0.30 | $135.00 |
| | | **Case Administration** | **36.60** | **$16,455.00** |

**B120     Asset Analysis and Recovery**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/04/2011 | DJR | Exchange emails with J. Rawlins re permits and review attachment re same | 0.20 | $90.00 |
| 03/17/2011 | DJR | Review multiple emails from L. Ross re bond issues | 0.10 | $45.00 |
| 03/17/2011 | DJR | Research case law re stay of expiration of permits | 0.40 | $180.00 |
| 03/19/2011 | DJR | Research case law and county regulations re return of bonds | 0.90 | $405.00 |

**Continued On Next Page**

Client Number:    100114.1                                                           04/18/2011
Matter Number:    11401                                                              Page:    4

**B120        Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 03/19/2011 | DJR | Work on draft correspondence to PMB counsel re bonds | 0.30 | $135.00 |
| 03/23/2011 | DJR | Telephone conference with L. Ross re recovery of estate property | 0.20 | $90.00 |
| 03/23/2011 | DJR | Telephone conference with J. Rawlins re bond and deposit issues | 0.30 | $135.00 |
| 03/24/2011 | DJR | Research case law re bond issues and deposits | 0.40 | $180.00 |
| 03/24/2011 | DJR | Telephone conference with L. Ross re property issues | 0.30 | $135.00 |
| 03/24/2011 | DJR | Telephone conference with L. Ross and L. Zhal re LVMWD | 0.10 | $45.00 |
| 03/28/2011 | DJR | Review L. Ross correspondence re deposit | 0.10 | $45.00 |
| 03/30/2011 | DJR | Review email and correspondence from J. Zhao re deposits | 0.10 | $45.00 |
| | | **Asset Analysis and Recovery** | **3.40** | **$1,530.00** |

**B130        Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 03/04/2011 | DJR | Telephone conference with L. Ross re property sale issues | 0.20 | $90.00 |
| 03/28/2011 | DJR | Telephone conference with L. Ross re property sale issues | 0.10 | $45.00 |
| 03/31/2011 | DJR | Telephone conference with T. Ware re offer on properties | 0.20 | $90.00 |
| | | **Asset Disposition** | **0.50** | **$225.00** |

**B160        Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 03/05/2011 | DJR | Work on February Bill | 0.90 | $405.00 |
| | | **Fee/Employment Applications** | **0.90** | **$405.00** |

**B190        Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 03/01/2011 | DJR | Review and revise LMR draft complaint against BofA | 1.80 | $810.00 |
| 03/01/2011 | DJR | Telephone conference with L. Ross re draft complaints | 0.10 | $45.00 |
| 03/02/2011 | DJR | Prepare and electronically file notice on continued hearing | 0.10 | $45.00 |
| 03/02/2011 | DJR | Telephone conference with L. Ross, R. Yaspan and D. Brand re pending issues and adversary proceedings | 1.00 | $450.00 |
| 03/02/2011 | DJR | Research issues and rules re adversary proceeding with multiple debtor plaintiffs | 0.30 | $135.00 |
| 03/02/2011 | DJR | Review and revise draft NGLIC complaint | 0.30 | $135.00 |
| 03/03/2011 | DJR | Exchange emails with L. Ross re adversary proceedings | 0.10 | $45.00 |
| 03/03/2011 | DJR | Research case law and notes re possible additional claims for adversary proceeding | 0.50 | $225.00 |
| 03/03/2011 | DJR | Review and revise NGLIC complaint | 0.50 | $225.00 |
| 03/03/2011 | DJR | Telephone conference with J. Menton re NGLIC complaint | 0.20 | $90.00 |

**Continued On Next Page**

**B190        Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 03/03/2011 | DJR | Draft summons for complaint | 0.10 | $45.00 |
| 03/03/2011 | DJR | Research defendant information for NGLIC complaint | 0.10 | $45.00 |
| 03/03/2011 | DJR | Electronically file NGLIC complaint | 0.20 | $90.00 |
| 03/03/2011 | DJR | Review loan documents re additional BofA claims | 0.20 | $90.00 |
| 03/04/2011 | DJR | Research issues re Mendes action removal and counterclaims | 0.90 | $405.00 |
| 03/04/2011 | DJR | Review BofA stipulation and proposed order | 0.10 | $45.00 |
| 03/04/2011 | DJR | Review completed summons | 0.10 | $45.00 |
| 03/04/2011 | DJR | Draft stipulation and order for NGLIC proceedings | 0.60 | $270.00 |
| 03/04/2011 | DJR | Review dockets re summons and NGLIC proceedings | 0.10 | $45.00 |
| 03/04/2011 | DJR | Exchange emails with D. Brand re stipulation (0.10), exchange emails with C. Stiner re BofA stipulation (0.10) | 0.20 | $90.00 |
| 03/04/2011 | DJR | Telephone conference with D. Brand re adversary proceeding issues | 0.20 | $90.00 |
| 03/04/2011 | DJR | Exchange emails with D. Brand and R. Yaspan re Mendes issues | 0.10 | $45.00 |
| 03/04/2011 | DJR | Telephone conference with D. Brand re adversary issues | 0.20 | $90.00 |
| 03/04/2011 | DJR | Research Illinois Mutual issues for NGLIC complaint | 0.30 | $135.00 |
| 03/05/2011 | DJR | Research case law re BofA claims and damages issues | 0.60 | $270.00 |
| 03/07/2011 | DJR | Research case law for BofA claims | 0.70 | $315.00 |
| 03/07/2011 | DJR | Revise NGLIC stipulation and proposed order (0.20), exchange emails with J. Menton and D. Brand re same (0.10) | 0.30 | $135.00 |
| 03/08/2011 | DJR | Exchange emails with J. Mention re NGLIC stipulation and review attachments | 0.20 | $90.00 |
| 03/09/2011 | DJR | Exchange emails with J. Menton re NGLIC stipulation | 0.10 | $45.00 |
| 03/09/2011 | DJR | Telephone conference with J. Menton re NGLIC stipulation | 0.10 | $45.00 |
| 03/09/2011 | DJR | Revise NGLIC stipulation and order (0.20), exchange emails with R. Yaspan and J. Menton re same (0.10) | 0.30 | $135.00 |
| 03/09/2011 | DJR | Electronically file and upload NGLIC stipulation and proposed order | 0.20 | $90.00 |
| 03/10/2011 | DJR | Check court docket re stipulation | 0.10 | $45.00 |
| 03/12/2011 | DJR | Review and revise draft Bank of America complaint | 0.40 | $180.00 |
| 03/23/2011 | DJR | Research case law and notes re foreclosure issues | 0.60 | $270.00 |

**Continued On Next Page**

Client Number:   100114.1
Matter Number:   11401

04/18/2011
Page:   6

**B190      Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 03/23/2011 | DJR | Exchange emails with L. Ross re standing for foreclosure claim | 0.10 | $45.00 |
| 03/24/2011 | DJR | Telephone conference with L. Ross re BofA adversary | 0.40 | $180.00 |
| 03/24/2011 | DJR | Telephone conference with D. Brand re litigation issues | 0.30 | $135.00 |
| 03/24/2011 | DJR | Research case law for BofA complaint | 0.80 | $360.00 |
| 03/24/2011 | DJR | Revise draft BofA complaint | 2.60 | $1,170.00 |
| 03/25/2011 | DJR | Telephone conference with D. Levine re BofA complaint | 0.10 | $45.00 |
| 03/25/2011 | DJR | Telephone conference with L. Ross and D. Brand re BofA adversary | 0.20 | $90.00 |
| 03/25/2011 | DJR | Telephone conference with D. Levine re BofA complaint | 0.10 | $45.00 |
| 03/25/2011 | DJR | Telephone conference with D. Brand re BofA complaint revisions | 0.10 | $45.00 |
| 03/25/2011 | DJR | Telephone conference with D. Levine re revisions to complaint | 0.10 | $45.00 |
| 03/25/2011 | DJR | Work on revisions to BofA complaint | 0.40 | $180.00 |
| 03/28/2011 | DJR | Draft summons for BofA complaint | 0.10 | $45.00 |
| 03/28/2011 | DJR | Electronically file BofA complaint and summons | 0.10 | $45.00 |
| 03/29/2011 | DJR | Telephone conference with J. Menton re litigation scheduling issues | 0.30 | $135.00 |
| 03/31/2011 | DJR | Telephone conference with L. Ross re BofA issues | 0.50 | $225.00 |
| | | **Other Contested Matters** | **18.10** | **$8,145.00** |

**B195      Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| 03/22/2011 | DJR | Travel to Court for hearing on substantive consolidation | 0.30 | $135.00 |
| 03/22/2011 | DJR | Travel from Court after hearing on substantive consolidation | 0.30 | $135.00 |
| 03/29/2011 | DJR | Travel to court for claim objection hearing | 0.30 | $135.00 |
| 03/29/2011 | DJR | Return from court | 0.30 | $135.00 |
| | | **Non-Working Travel** | **1.20** | **$540.00** |

**B230      Financing/Cash Collections**

| | | | | |
|---|---|---|---|---|
| 03/01/2011 | DJR | Work on amended DIP motion and supporting declarations | 0.60 | $270.00 |
| | | **Financing/Cash Collections** | **0.60** | **$270.00** |

**B310      Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 03/01/2011 | DJR | Exchange emails with J. Rawlins re PMB claims (0.10), review dockets re PMB withdrawals (0.10) | 0.20 | $90.00 |
| 03/02/2011 | DJR | Exchange emails with J. Rawlins re claims objections | 0.10 | $45.00 |

Continued On Next Page

Client Number:    100114.1                                                                04/18/2011
Matter Number:    11401                                                                   Page:    7

## B310    Claims Administration and Objections

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/2011 | DJR | Draft and electronically file withdrawal of PMB claim objection | 0.20 | $90.00 |
| 03/03/2011 | LLB | Telephone conference with M. Countryman regarding Propel claims and NGLIC complaint | 0.20 | $85.00 |
| 03/04/2011 | LLB | Prepare stipulation regarding Propel claim in Rossco case | 0.30 | $127.50 |
| 03/07/2011 | LLB | Prepare draft of stipulation and related order disallowing proof of claim no. 1 filed by Propel Financial Services, LLC | 1.30 | $552.50 |
| 03/08/2011 | DJR | Review and revise draft Propel stipulation re claim objection | 0.30 | $135.00 |
| 03/09/2011 | DJR | Review order re Bank of America claim objection | 0.10 | $45.00 |
| 03/09/2011 | DJR | Exchange emails with D. Brand re BofA revisions to stipulation | 0.10 | $45.00 |
| 03/09/2011 | DJR | Telephone conference with L. Ross re claim objections | 0.20 | $90.00 |
| 03/09/2011 | LLB | Revise stipulation with Propel resolving its claim objection (0.3); telephone conference with M. Countryman regarding Propel stipulation (0.2) | 0.50 | $212.50 |
| 03/10/2011 | DJR | Telephone conference with M. Weiss re Prosperity bank claim | 0.20 | $90.00 |
| 03/11/2011 | DJR | Draft stipulation and order on Prosperity claims | 0.70 | $315.00 |
| 03/11/2011 | DJR | Work on Propel settlement stipulation and exchange emails with L. Buchanan re same | 0.30 | $135.00 |
| 03/11/2011 | DJR | Work on draft OneWest stipulation on claim objection and exchange emails with M. Greger re same | 0.20 | $90.00 |
| 03/11/2011 | DJR | Exchange multiple emails and revisions of stipulation with M. Weiss and E. Taube re Prosperity Bank claim | 0.20 | $90.00 |
| 03/11/2011 | DJR | Exchange emails with C. Steiner re overlapping claims stipulation | 0.10 | $45.00 |
| 03/11/2011 | LLB | Exchange correspondence with M. Countryman and D. Richardson regarding Propel stipulation | 0.20 | $85.00 |
| 03/15/2011 | DJR | Draft stipulation for JP Morgan re omnibus objection | 0.40 | $180.00 |
| 03/15/2011 | DJR | Exchange emails with R. Daniel and L. Ross re Propel stipulation | 0.20 | $90.00 |
| 03/15/2011 | DJR | Electronically file Propel stipulation | 0.10 | $45.00 |
| 03/15/2011 | LLB | Prepare order on Propel stipulation | 0.40 | $170.00 |
| 03/16/2011 | DJR | Review oppositions to claim objections filed by Bank of America and supporting declarations and documents | 0.80 | $360.00 |
| 03/16/2011 | DJR | Review oppositions to claim objections filed by OneWest Bank | 0.40 | $180.00 |
| 03/16/2011 | DJR | Telephone conference with D. Brand re claim objections | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:    100114.1

Matter Number:    11401

04/18/2011

Page:    8

**B310          Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 03/16/2011 | DJR | Telephone conference with L. Ross re claim objections | 0.30 | $135.00 |
| 03/16/2011 | DJR | Review claim objection opposition in L. Ross case re overlapping issues | 0.40 | $180.00 |
| 03/16/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re pending issues and plan strategies | 1.00 | $450.00 |
| 03/18/2011 | DJR | Telephone conference with D. Brand re claims objections | 0.30 | $135.00 |
| 03/18/2011 | DJR | Research case law for claim objection replies re indemnity issues | 1.10 | $495.00 |
| 03/18/2011 | DJR | Telephone conference with L. Ross, D. Levine and D. Brand re claims objections | 0.50 | $225.00 |
| 03/18/2011 | DJR | Draft argument for reply briefs re indemnity issues | 0.80 | $360.00 |
| 03/18/2011 | DJR | Telephone conference with L. Ross re claims objection issues | 0.10 | $45.00 |
| 03/18/2011 | DJR | Research case law re arguments for BofA claim objection reply | 1.40 | $630.00 |
| 03/18/2011 | DJR | Work on draft argument for BofA claim objection reply | 0.70 | $315.00 |
| 03/18/2011 | DJR | Telephone conference with L. Ross re claims objection issues | 0.10 | $45.00 |
| 03/18/2011 | DJR | Telephone conference with L. Ross and M. Dortch re claim objections | 0.10 | $45.00 |
| 03/18/2011 | LLB | Research case law and prepare Reply to OneWest's response to Rossco's objection to eight claims to the extent they seek more than a single recovery | 2.30 | $977.50 |
| 03/19/2011 | DJR | Research case law for reply brief on BofA claim objections | 1.80 | $810.00 |
| 03/19/2011 | DJR | Draft proposed reply brief to BofA claim objections | 1.30 | $585.00 |
| 03/20/2011 | DJR | Work on revisions to BofA reply re client comments and revisions | 1.00 | $450.00 |
| 03/21/2011 | DJR | Review L. Ross drafts of inserts and revisions to BofA brief | 0.20 | $90.00 |
| 03/21/2011 | DJR | Research case law for BofA reply brief | 0.60 | $270.00 |
| 03/21/2011 | DJR | Work on revisions to BofA reply brief | 0.90 | $405.00 |
| 03/21/2011 | DJR | Telephone conference with L. Ross and D. Levine re issues for BofA Reply | 0.30 | $135.00 |
| 03/21/2011 | DJR | Research documents in support of res judicata arguments | 0.50 | $225.00 |
| 03/21/2011 | DJR | Work on revisions to BofA reply brief | 1.20 | $540.00 |
| 03/21/2011 | DJR | Research case law for OneWest reply brief | 0.60 | $270.00 |
| 03/21/2011 | DJR | Review and revise OneWest reply brief on overlapping claim | 0.70 | $315.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

04/18/2011

Page:  9

**B310       Claims Administration and Objections**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 03/21/2011 | DJR | Research case law for scheduled claim reply brief | 0.50 | $225.00 |
| 03/21/2011 | DJR | Review and revise reply brief on OneWest scheduled claim | 0.40 | $180.00 |
| 03/21/2011 | DJR | Telephone conference with D. Brand re pending claims objections | 0.30 | $135.00 |
| 03/21/2011 | LLB | Revise Reply to OneWest's response to debtor's objection to eight claims to the extent they seek more than a single recovery | 0.40 | $170.00 |
| 03/21/2011 | LLB | Analyze cases regarding Section 1111 and potential allowance of OneWest's scheduled claims that was listed as contingent for Rossco's reply to OneWest | 1.60 | $680.00 |
| 03/21/2011 | LLB | Prepare Reply regarding scheduled claim of OneWest | 1.10 | $467.50 |
| 03/22/2011 | DJR | Revise and electronically file reply briefs on OneWest claim objections | 0.40 | $180.00 |
| 03/22/2011 | DJR | Review client comments on BofA reply brief | 0.20 | $90.00 |
| 03/22/2011 | DJR | Telephone conference with D. Brand re claim objection issues | 0.20 | $90.00 |
| 03/22/2011 | DJR | Work on revisions to BofA reply brief | 0.30 | $135.00 |
| 03/22/2011 | DJR | Telephone conference with D. Brand re reply brief issues | 0.20 | $90.00 |
| 03/22/2011 | DJR | Electronically file BofA reply brief | 0.10 | $45.00 |
| 03/22/2011 | DJR | Telephone conference with L. Ross re claims objections | 0.20 | $90.00 |
| 03/22/2011 | LLB | Review docket to confirm no other oppositions to claim objections were filed except those of Bank of America and OneWest | 0.20 | $85.00 |
| 03/23/2011 | DJR | Telephone conference with I. Landsberg re proof of claim objection | 0.30 | $135.00 |
| 03/24/2011 | DJR | Telephone conference with L. Ross re claims objections | 0.60 | $270.00 |
| 03/24/2011 | DJR | Review JP Morgan revisions to stipulation, revise same and exchange emails with S. Harrison and D. Brand | 0.30 | $135.00 |
| 03/25/2011 | DJR | Telephone conference with L. Ross re claims objections | 0.20 | $90.00 |
| 03/25/2011 | DJR | Revise JPM stipulations and exchange emails with D. Brand and S. Harrison re same | 0.20 | $90.00 |
| 03/25/2011 | DJR | Research pleadings re late-filed claim issues | 0.10 | $45.00 |
| 03/25/2011 | DJR | Review BofA sur-reply and telephone conference with D. Brand re same | 0.20 | $90.00 |
| 03/25/2011 | DJR | Revise JPM stipulations and exchange emails with S. Harrison re same | 0.20 | $90.00 |
| 03/28/2011 | DJR | Exchange emails with S. Harrison re stipulations | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

**B310**       **Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 03/28/2011 | DJR | Telephone conference with L. Ross re claims objections | 0.20 | $90.00 |
| 03/28/2011 | DJR | Review tentative rulings | 0.10 | $45.00 |
| 03/28/2011 | DJR | Draft and electronically file voluntary dismissal of PMB objection | 0.20 | $90.00 |
| 03/28/2011 | DJR | Exchange emails with D. Brand re JPM stipulation and order | 0.10 | $45.00 |
| 03/28/2011 | DJR | Review, execute and electronically file JPM stipulation and order | 0.20 | $90.00 |
| 03/28/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re claim objections | 0.30 | $135.00 |
| 03/28/2011 | DJR | Review further tentative rulings | 0.10 | $45.00 |
| 03/28/2011 | DJR | Telephone conference with R. Yaspan re claim objection hearing issues | 0.30 | $135.00 |
| 03/28/2011 | DJR | Draft and electronically upload order on Brazos claim objection | 0.30 | $135.00 |
| 03/28/2011 | DJR | Review claim objections and objections and prepare notes for hearing | 0.80 | $360.00 |
| 03/28/2011 | DJR | Telephone conference with L. Ross re claims objections | 0.20 | $90.00 |
| 03/28/2011 | DJR | Telephone conference with D. Brand re claims objections | 0.20 | $90.00 |
| 03/28/2011 | LLB | Analyze documents regarding late filed claims for objections | 1.30 | $552.50 |
| 03/29/2011 | DJR | Review proposed order on substantive consolidation and exchange emails with S. Harrison and D. Shemano re order | 0.10 | $45.00 |
| 03/29/2011 | DJR | Review BofA pleadings to prepare for hearing | 0.80 | $360.00 |
| 03/29/2011 | DJR | Review OneWest pleadings to prepare for hearing | 0.70 | $315.00 |
| 03/29/2011 | DJR | Confer with L. Ross and R. Yaspan re claim objection issues | 0.30 | $135.00 |
| 03/29/2011 | DJR | Appear at hearing on claims objections | 1.50 | $675.00 |
| 03/29/2011 | DJR | Confer with L. Ross and R. Yaspan re claim objection issues | 0.50 | $225.00 |
| 03/29/2011 | DJR | Telephone conference with D. Yaspan re claims objections | 0.20 | $90.00 |
| 03/29/2011 | DJR | Research case law re appellate issues and work on notes for client | 1.60 | $720.00 |
| 03/30/2011 | DJR | Research case law re appellate issues | 0.30 | $135.00 |
| 03/30/2011 | DJR | Review Scottsdale proof of claim and exchange emails with L. Ross | 0.10 | $45.00 |
| 03/30/2011 | DJR | Telephone conference with L. Ross re claim objection follow-up issues | 0.50 | $225.00 |

**Continued On Next Page**

Client Number:    100114.1                                                    04/18/2011
Matter Number:    11401                                                        Page:  11

**B310        Claims Administration and Objections**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/30/2011 | DJR | Exchange emails with L. Buchanan, R. Yaspan and D. Brand re late-filed claims, and review LMR docket re overlapping Scottsdale proof of claim | 0.20 | $90.00 |
| 03/30/2011 | LLB | Analyze Texas and California dockets for Len Ross case and all entity cases regarding notice to Scottsdale and Texas Comptroller of Public Accounts of bar date for filing claims and prepare summary of evidence of late filing | 1.10 | $467.50 |
| 03/30/2011 | LLB | Confer with D. Richardson regarding objections of late filed claims | 0.30 | $127.50 |
| 03/30/2011 | DJR | Conference with L. Buchanan re claim objections issues | 0.30 | $135.00 |
| 03/31/2011 | DJR | Draft order on NGLIC objection | 0.20 | $90.00 |
| 03/31/2011 | DJR | Telephone conference with J. Menton re adversary issues | 0.30 | $135.00 |
| 03/31/2011 | DJR | Draft and electronically file dismissal of OneWest objection | 0.20 | $90.00 |
| 03/31/2011 | DJR | Draft proposed order on Omnibus claim objection | 0.40 | $180.00 |
| 03/31/2011 | DJR | Research case law re issues raised by L. Ross per appeal arguments | 1.80 | $810.00 |
| 03/31/2011 | DJR | Review state court documents from D. Levine re appeal arguments | 1.30 | $585.00 |
| 03/31/2011 | DJR | Draft memo to L. Ross re appeal questions | 1.80 | $810.00 |
| 03/31/2011 | LLB | Confer with D. Richardson regarding potential appeal of Bank of America objection to claim | 0.20 | $85.00 |
| 03/31/2011 | DJR | Conference with L. Buchanan re proof of claim appeal issues | 0.20 | $90.00 |

|  |  | **Claims Administration and Objections** | **53.50** | **$23,790.00** |
|--|--|--|--|--|

**B320        Plan and Disclosure Statement (+ Business Plan)**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/10/2011 | LLB | Work on draft background sections for plan and disclosure statement | 1.80 | $765.00 |
| 03/14/2011 | LLB | Work on draft background sections for plan and disclosure statements | 2.10 | $892.50 |
| 03/22/2011 | DJR | Confer with L. Ross and R. Yaspan after hearing re plan issues | 0.80 | $360.00 |
| 03/26/2011 | DJR | Review L. Ross memo re interest rate issues, review case law and draft response to client re same | 0.50 | $225.00 |

|  |  | **Plan and Disclosure Statement (+ Business Plan)** | **5.20** | **$2,242.50** |
|--|--|--|--|--|
|  |  | **Grand Totals:** | **120.00** | **$53,602.50** |
|  |  | **Billable Hours:** | **120.00** | |

**Continued On Next Page**

# Timekeeper Summary

Timekeeper DJR worked 104.10 hours at $450.00 per hour, totaling $46,845.00.

Timekeeper LLB worked 15.90 hours at $425.00 per hour, totaling $6,757.50.

# Cost Detail

| Description | Amount |
|---|---|
| Courier Charges - Fedex | $43.74 |
| Courier Charges - Fedex | $21.88 |
| Court Costs and Fees - filing fees | $52.00 |
| Postage | $12.17 |
| Photocopies - Kinkos copying of exhibits | $283.09 |
| Courier Charges - Fedex | $70.44 |
| Courier Charges - Fedex service of claim objections | $462.98 |
| Postage | $11.78 |
| Courier Charges - Fedex | $49.73 |
| Courier Charges - Fedex | $48.59 |
| Courier Charges - Fedex | $34.14 |
| Court Costs and Fees - Pacer Quarterly Document Fees | $397.52 |
| Legal Research Charges - Lexis research charges | $192.70 |
| | **$1,680.76** |
| **Total Costs** | **$1,680.76** |

| | |
|---|---|
| **Prior Balance:** | $146,828.22 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $53,602.50 |
| **Advanced Costs:** | $1,680.76 |
| **TOTAL AMOUNT DUE:** | **$202,111.48** |

# EXHIBIT F

# The Creditors' Law Group,

## a Professional Corporation

2301 Hyperion Ave., Suite A
Los Angeles, California 90027
telephone: (323) 686-5400    facsimile: (323) 686-5403

April 30, 2011
Invoice No. 182

Leonard Ross
1011 1/2 N. Beverly Drive
Beverly Hills, CA  90210

| | | |
|---|---|---|
| Client Number: | 100114.1 | Leonard Ross |
| Matter Number: | 11401 | In re Rossco Holdings |

**For Services Rendered Through 4/30/2011.**

## Fees

| Date | Tmkpr | Description | Hours | Amount |
|---|---|---|---|---|
| **B110** | **Case Administration** | | | |
| 04/04/2011 | DJR | Exchange emails with K. Gidlow re tax returns | 0.10 | $45.00 |
| 04/06/2011 | DJR | Review Examiner's report and exhibits | 0.80 | $360.00 |
| 04/06/2011 | DJR | Work on revisions to BofA reply brief and declarations | 0.30 | $135.00 |
| 04/07/2011 | DJR | Telephone conference with D. Levine re Rossco motion and exchange emails with L. Ross re same | 0.10 | $45.00 |
| 04/11/2011 | DJR | Draft MOR language and exchange emails with L. Ross re same | 0.20 | $90.00 |
| 04/15/2011 | DJR | Review March MOR | 0.10 | $45.00 |
| 04/15/2011 | DJR | Electronically file MOR | 0.10 | $45.00 |
| 04/15/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 04/21/2011 | DJR | Telephone conference with L. Ross re Rossco general partnership obligations | 0.10 | $45.00 |
| 04/21/2011 | DJR | Review memo from L. Ross re assorted pending issues | 0.20 | $90.00 |
| 04/21/2011 | DJR | Review Bank of America trustee pleadings and exhibits | 0.70 | $315.00 |
| 04/21/2011 | DJR | Exchange emails with R. Yaspan re Rossco reply | 0.10 | $45.00 |
| 04/21/2011 | DJR | Telephone conference with L. Ross re BofA brief | 0.10 | $45.00 |
| 04/21/2011 | DJR | Research schedules and claims and work on memo re revisions needed to schedules | 0.40 | $180.00 |

**Continued On Next Page**

**B110**        **Case Administration**

| Date | | Description | | |
|---|---|---|---|---|
| 04/22/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re pending issues | 0.40 | $180.00 |
| 04/22/2011 | DJR | Work on reply brief re Bank of America trustee motion | 0.50 | $225.00 |
| 04/23/2011 | DJR | Telephone conference with L. Ross re BofA allegations and factual issues | 0.20 | $90.00 |
| 04/23/2011 | DJR | Work on reply brief to BofA supplemental brief and supporting declarations | 1.70 | $765.00 |
| 04/25/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 04/25/2011 | DJR | Work on revisions to reply brief and declarations on trustee motion | 0.20 | $90.00 |
| 04/25/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re BofA motion | 0.50 | $225.00 |
| 04/25/2011 | DJR | Review exhibits and charts per revisions to reply brief, and revise same | 0.30 | $135.00 |
| 04/25/2011 | DJR | Work on revisions to declarations per foundation support | 0.20 | $90.00 |
| 04/25/2011 | DJR | Exchange emails with K. Gidlow re support for motion | 0.10 | $45.00 |
| 04/25/2011 | DJR | Telephone conference with L. Ross re revisions to declaration | 0.10 | $45.00 |
| 04/25/2011 | DJR | Telephone conference with T. Menachian re BofA briefs | 0.10 | $45.00 |
| 04/26/2011 | DJR | Exchange emails with L. Ross re exhibits | 0.10 | $45.00 |
| 04/26/2011 | DJR | Electronically file BofA reply brief with court | 0.10 | $45.00 |
| 04/26/2011 | DJR | Telephone conference with R. Yaspan re BofA briefs | 0.10 | $45.00 |
| 04/26/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.70 | $315.00 |
| 04/27/2011 | DJR | Review Rossco schedules and statement of financial affairs, and work on memo to client on issues for amendments | 1.10 | $495.00 |
| 04/28/2011 | DJR | Telephone conference with D. Brand and L. Ross re BofA issues | 0.20 | $90.00 |
| 04/28/2011 | DJR | Exchange emails with L. Ross, C. Taylor re schedule amendments | 0.10 | $45.00 |
| 04/28/2011 | DJR | Telephone conference with B. Wolsic re schedule amendments | 0.10 | $45.00 |
| 04/29/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.30 | $135.00 |
| | | **Case Administration** | **10.80** | **$4,860.00** |

**B130**        **Asset Disposition**

| Date | | Description | | |
|---|---|---|---|---|
| 04/08/2011 | DJR | Telephone conference with L. Ross re property sale and asset recovery issues | 0.90 | $405.00 |

**Continued On Next Page**

Client Number:    100114.1                                            04/30/2011
Matter Number:    11401                                               Page:    3

**B130**          **Asset Disposition**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 04/11/2011 | DJR | Telephone conference with L. Ross re update on property sale negotiations | 0.20 | $90.00 |
| 04/12/2011 | DJR | Telephone conference with L. Ross re College station property sale | 0.30 | $135.00 |
| 04/12/2011 | DJR | Exchange emails with R. Yaspan and D. Brand re sale motion | 0.10 | $45.00 |
| 04/12/2011 | DJR | Work on sale procedures motion | 1.60 | $720.00 |
| 04/13/2011 | DJR | Telephone conference with L. Ross re sale of properties | 0.40 | $180.00 |
| 04/13/2011 | DJR | Telephone conference with R. Yaspan re sale of properties | 0.20 | $90.00 |
| 04/13/2011 | DJR | Telephone conference with M. Greger re sale of properties | 0.20 | $90.00 |
| 04/13/2011 | DJR | Telephone conference with B. Wolsic re issues for sale of properties | 0.20 | $90.00 |
| 04/13/2011 | DJR | Telephone conference with L. Buchanan re motions for sale of properties | 0.20 | $90.00 |
| 04/13/2011 | DJR | Research case law on procedures issues relevant to sale | 1.60 | $720.00 |
| 04/13/2011 | DJR | Telephone conference with L. Ross re sale of properties | 0.50 | $225.00 |
| 04/13/2011 | DJR | Review sale documents and related documents | 0.80 | $360.00 |
| 04/13/2011 | DJR | Research case law on sale approval issues re property sale | 1.80 | $810.00 |
| 04/13/2011 | DJR | Telephone conference with K. Muysken-Fuller re appraisal | 0.20 | $90.00 |
| 04/13/2011 | DJR | Draft Muysken-Fuller declarations | 0.60 | $270.00 |
| 04/13/2011 | DJR | Work on draft Procedures motion | 3.70 | $1,665.00 |
| 04/13/2011 | DJR | Work on draft sale motion | 2.80 | $1,260.00 |
| 04/13/2011 | DJR | Work on draft declarations of L. Ross | 1.40 | $630.00 |
| 04/14/2011 | DJR | Work on draft Ross declaration for motions | 0.80 | $360.00 |
| 04/14/2011 | DJR | Telephone conference with L. Ross re sale of property | 0.70 | $315.00 |
| 04/14/2011 | DJR | Work on draft sale motion | 2.70 | $1,215.00 |
| 04/14/2011 | DJR | Review Muysken appraisal re issues for revision to motions | 0.60 | $270.00 |
| 04/14/2011 | DJR | Telephone conference with L. Ross re sale of property | 0.20 | $90.00 |
| 04/14/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re sale of property | 0.30 | $135.00 |
| 04/14/2011 | DJR | Telephone conference with L. Ross re sale of property | 0.10 | $45.00 |
| 04/14/2011 | DJR | Work on revisions to procedures motion | 1.90 | $855.00 |

Continued On Next Page

Client Number:    100114.1                                                                04/30/2011
Matter Number:    11401                                                                    Page:    4

**B130        Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 04/14/2011 | DJR | Telephone conference with R. Yaspan re motion | 0.10 | $45.00 |
| 04/14/2011 | DJR | Work on revisions to proposed procedures order | 0.30 | $135.00 |
| 04/14/2011 | DJR | Telephone conference with D. Brand re sale issues | 0.20 | $90.00 |
| 04/14/2011 | DJR | Telephone conference with B. Wolsic re support for motion | 0.10 | $45.00 |
| 04/14/2011 | DJR | Work on revisions to proposed sale order | 0.60 | $270.00 |
| 04/14/2011 | DJR | Telephone conference with L. Buchanan re issues for motions | 0.20 | $90.00 |
| 04/14/2011 | DJR | Work on revisions to notices of motions | 0.40 | $180.00 |
| 04/14/2011 | DJR | Telephone conference with L. Ross re sale of property | 0.20 | $90.00 |
| 04/14/2011 | DJR | Revise Ross Decl and Procedures Motion re L. Ross comments | 0.60 | $270.00 |
| 04/14/2011 | DJR | Revise Ross Decl and Sale Motion re L. Ross comments | 0.60 | $270.00 |
| 04/14/2011 | DJR | Telephone conference with R. Yaspan re motion | 0.20 | $90.00 |
| 04/14/2011 | DJR | Telephone conference with L. Ross re motion | 0.10 | $45.00 |
| 04/14/2011 | DJR | Exchange emails with R. Yaspan and T. Menachian re motion filing issues | 0.20 | $90.00 |
| 04/14/2011 | LLB | Research evidence and procedures required for sale motion for sale of College Station property | 1.10 | $467.50 |
| 04/14/2011 | LLB | Prepare notice of sale motion and related order | 2.20 | $935.00 |
| 04/14/2011 | LLB | Prepare notice of sale procedures motion and related order | 1.90 | $807.50 |
| 04/14/2011 | LLB | Research evidence and procedures required for bid procedures motion for sale of College Station property | 0.90 | $382.50 |
| 04/15/2011 | DJR | Telephone conference with Montecito Water District re sale motion | 0.10 | $45.00 |
| 04/15/2011 | DJR | Electronically file certificates of service | 0.10 | $45.00 |
| 04/15/2011 | DJR | Research case law re Section 363 issues and secured claims | 0.70 | $315.00 |
| 04/18/2011 | DJR | Exchange emails with L. Ross and R. Yaspan re sale motion | 0.10 | $45.00 |
| 04/18/2011 | DJR | Revise sale procedures motion, declaration and notices re changes of dates and related issues | 1.20 | $540.00 |
| 04/19/2011 | DJR | Telephone conference with L. Ross re property sale issues | 0.30 | $135.00 |
| 04/19/2011 | DJR | Work on revisions to procedures motion and related notices | 0.70 | $315.00 |

**Continued On Next Page**

Client Number:    100114.1                                                         04/30/2011
Matter Number:    11401                                                            Page:    5

**B130        Asset Disposition**

| Date | | Description | | |
|---|---|---|---|---|
| 04/20/2011 | DJR | Telephone conference with L. Ross re property sale issues (0.40); telephone conference with L. Ross and R. Yaspan re property sale issues (0.20) | 0.60 | $270.00 |
| 04/20/2011 | DJR | Review OneWest payoff demand re property sale issues | 0.10 | $45.00 |
| 04/20/2011 | DJR | Telephone conference with L. Ross re property sale issues | 0.20 | $90.00 |
| 04/20/2011 | DJR | Exchange emails with L. Ross re OneWest proposal | 0.10 | $45.00 |
| 04/20/2011 | DJR | Telephone conference with L. Ross re OneWest proposal | 0.20 | $90.00 |
| 04/20/2011 | DJR | Draft correspondence to M. Greger re OneWest proposal | 0.30 | $135.00 |
| 04/26/2011 | DJR | Exchange emails with L. Gordon re Sale Motion | 0.10 | $45.00 |
| 04/29/2011 | DJR | Telephone conference with L. Gordon re sale motion and escrow issues | 0.30 | $135.00 |
| | | **Asset Disposition** | **40.00** | **$17,847.50** |

**B160        Fee/Employment Applications**

| Date | | Description | | |
|---|---|---|---|---|
| 04/08/2011 | DJR | Draft and electronically file 2014 Declaration | 0.20 | $90.00 |
| 04/11/2011 | DJR | Prepare March invoice | 0.70 | $315.00 |
| 04/16/2011 | DJR | Work on draft first interim fee app | 1.80 | $810.00 |
| 04/18/2011 | DJR | Work on draft first interim fee application | 1.60 | $720.00 |
| 04/18/2011 | LLB | Prepare interim fee applications for Hyatt Gidlow | 1.40 | $595.00 |
| 04/21/2011 | DJR | Telephone conference with L. Buchanan re Dortch employment application | 0.10 | $45.00 |
| 04/22/2011 | LLB | Telephone conference with M. Dortch regarding employment of Cooper & Scully and confer with D. Richardson regarding same | 0.20 | $85.00 |
| 04/29/2011 | DJR | Work on first interim fee application | 1.20 | $540.00 |
| | | **Fee/Employment Applications** | **7.20** | **$3,200.00** |

**B190        Other Contested Matters**

| Date | | Description | | |
|---|---|---|---|---|
| 04/05/2011 | DJR | Review revised order on NGLIC adversary and exchange emails with J. Menton re same | 0.20 | $90.00 |
| 04/05/2011 | DJR | Review R. Yaspan email and attached complaint re potential litigation | 0.10 | $45.00 |
| 04/06/2011 | DJR | Review L. Ross memo on BofA issues | 0.40 | $180.00 |
| 04/06/2011 | DJR | Research case law re BofA issues raised in L. Ross memo | 1.20 | $540.00 |
| 04/06/2011 | DJR | Draft response memo to L. Ross re BofA issues | 1.60 | $720.00 |

**Continued On Next Page**

Client Number:    100114.1                                                       04/30/2011
Matter Number:    11401                                                          Page:    6

**B190**      **Other Contested Matters**

| Date | | Description | | |
|---|---|---|---|---|
| 04/07/2011 | DJR | Exchange emails with L. Ross and M. Dortch re Texas proceeding | 0.10 | $45.00 |
| 04/08/2011 | DJR | Telephone conference with L. Buchanan re issues for Montecito motion | 0.20 | $90.00 |
| 04/08/2011 | DJR | Work on reply memo to L. Ross re Montecito claims and adversary issues | 0.30 | $135.00 |
| 04/08/2011 | DJR | Telephone conference with L. Ross re judgment collections | 0.10 | $45.00 |
| 04/11/2011 | DJR | Exchange emails with D. Levine and L. Ross re Mendes action | 0.10 | $45.00 |
| 04/12/2011 | DJR | Exchange emails with B. Wolsic re appraisals | 0.10 | $45.00 |
| 04/15/2011 | DJR | Exchange emails with C. Steiner and J. Wayser re status conference | 0.10 | $45.00 |
| 04/15/2011 | DJR | Electronically file executed summons in two adversary proceedings | 0.20 | $90.00 |
| 04/18/2011 | DJR | Draft NGLIC status conference statement | 0.80 | $360.00 |
| 04/18/2011 | DJR | Research case law re foreclosure issues | 0.20 | $90.00 |
| 04/18/2011 | DJR | Work on draft TRO motion re foreclosure sale | 2.30 | $1,035.00 |
| 04/19/2011 | DJR | Telephone conference with J. Menton re adversary proceeding issues | 0.30 | $135.00 |
| 04/19/2011 | DJR | Work on draft TRO motion re OneWest foreclosure | 0.70 | $315.00 |
| 04/19/2011 | LLB | Research case law regarding standing of general partner to enjoin foreclosure of non-debtor limited partnership property | 1.60 | $680.00 |
| 04/19/2011 | LLB | Research case law regarding standing of guarantor debtor to enjoin foreclosure of non-debtor property related to guaranty | 1.40 | $595.00 |
| 04/20/2011 | DJR | Work on revisions to NGLIC status report and exchange emails with R. Yaspan, L. Ross and J. Menton re same | 0.40 | $180.00 |
| 04/20/2011 | LLB | Research regarding application of the automatic stay to foreclosure of a nondebtor's property in the general partner's bankruptcy case | 1.70 | $722.50 |
| 04/20/2011 | LLB | Research regarding application of the automatic stay to foreclosure of a nondebtor's property related to guaranty in the guarantor's bankruptcy case | 1.30 | $552.50 |
| 04/21/2011 | DJR | Telephone conference with L. Ross re NGLIC litigation issues | 0.50 | $225.00 |
| 04/21/2011 | DJR | Telephone conference with L. Ross re Southwestern paint litigation | 0.10 | $45.00 |
| 04/21/2011 | DJR | Telephone conference with L. Ross re NGLIC litigation issues | 0.20 | $90.00 |

**Continued On Next Page**

Client Number:    100114.1                                                          04/30/2011
Matter Number:    11401                                                             Page:    7

**B190        Other Contested Matters**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/21/2011 | DJR | Revise NGLIC status conference statement | 0.20 | $90.00 |
| 04/21/2011 | DJR | Review memo from L. Ross re issues for NGLIC adversary | 0.10 | $45.00 |
| 04/21/2011 | DJR | Exchange emails with J. Menton re revisions to status conference statement | 0.10 | $45.00 |
| 04/21/2011 | DJR | Review memo from L. Ross re OneWest issues | 0.10 | $45.00 |
| 04/21/2011 | DJR | Telephone conference with J. Menton re litigation issues | 0.20 | $90.00 |
| 04/21/2011 | DJR | Electronically file status report with court | 0.10 | $45.00 |
| 04/21/2011 | DJR | Telephone conference with D. Brand re adversary proceedings | 0.20 | $90.00 |
| 04/21/2011 | LLB | Revise motion for injunction and to enforce the automatic stay per additional plaintiffs and factual allegations and claims | 2.20 | $935.00 |
| 04/25/2011 | DJR | Telephone conference with L. Ross re OneWest dispute | 0.10 | $45.00 |
| 04/25/2011 | DJR | Telephone conference with L. Buchanan re OneWest research | 0.20 | $90.00 |
| 04/25/2011 | DJR | Work on draft TRO motion re Rossco claims | 0.80 | $360.00 |
| 04/25/2011 | DJR | Review draft M. Lloyd declaration and work on revisions | 0.50 | $225.00 |
| 04/26/2011 | DJR | Work on draft complaint against OneWest | 1.80 | $810.00 |
| 04/26/2011 | DJR | Work on draft TRO motion against OneWest | 0.50 | $225.00 |
| 04/26/2011 | DJR | Review research on Rossco claims and standing | 0.60 | $270.00 |
| 04/26/2011 | DJR | Telephone conference with L. Buchanan re OneWest motion | 0.10 | $45.00 |
| 04/26/2011 | DJR | Draft memo to client re injunction issues | 0.20 | $90.00 |
| 04/26/2011 | LLB | Revise motion for injunction of foreclosure sale regarding additional claims and standing of Rossco as general partner | 1.60 | $680.00 |
| 04/26/2011 | LLB | Revise motion for injunction of foreclosure sale regarding additional claims and standing of L. Ross as guarantor | 1.50 | $637.50 |
| 04/27/2011 | DJR | Work on draft complaint | 0.40 | $180.00 |
| 04/27/2011 | DJR | Telephone conference with M. Greger re settlement issues | 0.20 | $90.00 |
| 04/27/2011 | DJR | Research case law re Ninth Circuit issues on injunctions for motion and complaint | 0.70 | $315.00 |
| 04/27/2011 | DJR | Work on draft status conference statement for BofA proceeding | 0.30 | $135.00 |
| 04/27/2011 | DJR | Exchange emails with D. Brand re status conference issues | 0.10 | $45.00 |
| 04/27/2011 | DJR | Telephone conference with D. Brand and J. Wayser re meet and confer issues | 0.30 | $135.00 |

**Continued On Next Page**

Client Number:    100114.1                                                                04/30/2011
Matter Number:    11401                                                                      Page:    8

**B190        Other Contested Matters**

| Date | | Description | | |
|---|---|---|---|---|
| 04/27/2011 | DJR | Work on revisions to status conference statement | 0.20 | $90.00 |
| 04/27/2011 | DJR | Exchange emails with L. Ross re status conference | 0.10 | $45.00 |
| 04/27/2011 | DJR | Exchange emails with J. Wayser re status conference | 0.10 | $45.00 |
| 04/27/2011 | DJR | Exchange multiple emails with J. Wayser and D. Brand re issues for revision, and revise status conference statement re same | 0.10 | $45.00 |
| 04/28/2011 | DJR | Revise status conference statement and electronically file with court | 0.20 | $90.00 |
| 04/28/2011 | DJR | Telephone conference with D. Brand re pending adversary issues | 0.30 | $135.00 |
| 04/28/2011 | DJR | Telephone conference with L. Ross re bond recovery action | 0.40 | $180.00 |
| 04/28/2011 | DJR | Telephone conference with L. Ross re bond recovery action follow-up issues | 0.10 | $45.00 |
| 04/29/2011 | DJR | Review NGLIC motion to dismiss and attachments, and draft notes re opposition issues | 0.60 | $270.00 |
| 04/29/2011 | DJR | Draft email to client re NGLIC motion to dismiss issues | 0.10 | $45.00 |
| 04/30/2011 | DJR | Telephone conference with L. Ross re potential adversary | 0.10 | $45.00 |
| 04/30/2011 | DJR | Research documents and property records re potential adversary | 0.40 | $180.00 |
| 04/30/2011 | DJR | Telephone conference with L. Ross re potential adversary | 0.10 | $45.00 |
| | | **Other Contested Matters** | **32.10** | **$14,162.50** |

**B195        Non-Working Travel**

| Date | | Description | | |
|---|---|---|---|---|
| 04/05/2011 | DJR | Travel to court for hearing and meeting with L. Ross and R. Yaspan | 0.30 | $135.00 |
| 04/05/2011 | DJR | Travel from meeting with L. Ross and R. Yaspan | 0.30 | $135.00 |
| | | **Non-Working Travel** | **0.60** | **$270.00** |

**B230        Financing/Cash Collections**

| Date | | Description | | |
|---|---|---|---|---|
| 04/08/2011 | DJR | Exchange emails with L. Ross re DIP orders | 0.10 | $45.00 |
| 04/11/2011 | DJR | Review L. Ross memo re efforts to obtain post-petition financing (0.10), work on draft DIP motion (0.80) | 0.90 | $405.00 |
| 04/28/2011 | DJR | Telephone conference with L. Ross and D. Brand re financing issues | 0.10 | $45.00 |
| | | **Financing/Cash Collections** | **1.10** | **$495.00** |

**B310        Claims Administration and Objections**

| Date | | Description | | |
|---|---|---|---|---|
| 04/01/2011 | DJR | Work on memo re advice on appeal issues | 0.90 | $405.00 |
| 04/05/2011 | DJR | Attend hearing on Carolina Casualty motions (0.50) (no charge) | 0.00 | $0.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

04/30/2011
Page:    9

**B310     Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 04/05/2011 | DJR | Review emails and revised text from M. Greger re OneWest claim objection orders, and revise same | 0.20 | $90.00 |
| 04/05/2011 | DJR | Telephone conference with M. Greger re OneWest orders | 0.20 | $90.00 |
| 04/06/2011 | DJR | Revise and electronically file orders on claims objections | 0.30 | $135.00 |
| 04/07/2011 | DJR | Revise orders on OneWest claims objection and electronically file same | 0.20 | $90.00 |
| 04/21/2011 | DJR | Review emails from L. Ross and attachments re Howard Johnson claim | 0.10 | $45.00 |
| 04/21/2011 | DJR | Research case law re franchise agreement claim issues | 0.40 | $180.00 |
| | | **Claims Administration and Objections** | **2.30** | **$1,035.00** |

**B320     Plan and Disclosure Statement (+ Business Plan)**

| | | | | |
|---|---|---|---|---|
| 04/04/2011 | DJR | Telelephone conference with R. Yaspan re plan issues | 0.30 | $135.00 |
| 04/04/2011 | DJR | Exchange emails with L. Ross re plan and hearing issues | 0.10 | $45.00 |
| 04/05/2011 | DJR | Meeting with L. Ross and R. Yaspan re plan issues | 1.70 | $765.00 |
| 04/05/2011 | DJR | Telephone conference with L. Ross and K. Gidlow re plan issues | 0.30 | $135.00 |
| 04/05/2011 | DJR | Review R. Yaspan email and attached plan re related issues | 0.40 | $180.00 |
| 04/11/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re plan issues and related matters | 1.30 | $585.00 |
| 04/18/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.50 | $225.00 |
| 04/21/2011 | DJR | Review memo from L. Ross re plan issues | 0.20 | $90.00 |
| 04/28/2011 | DJR | Telephone conference with R. Yaspan re plan issues | 0.30 | $135.00 |
| 04/28/2011 | DJR | Research case law for plan issues | 0.60 | $270.00 |
| 04/28/2011 | DJR | Work on draft plan of reorganization | 0.80 | $360.00 |
| 04/30/2011 | DJR | Work on draft plan and disclosure statement | 5.80 | $2,610.00 |
| 04/30/2011 | DJR | Research case law re College Station sale and plan terms to follow | 1.10 | $495.00 |
| | | **Plan and Disclosure Statement (+ Business Plan)** | **13.40** | **$6,030.00** |
| | | **Grand Totals:** | **107.50** | **$47,900.00** |
| | | **Billable Hours:** | **107.50** | |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

04/30/2011
Page: 10

# Timekeeper Summary

Timekeeper DJR worked 88.50 hours at $450.00 per hour, totaling $39,825.00.

Timekeeper LLB worked 19.00 hours at $425.00 per hour, totaling $8,075.00.

# Cost Detail

| Description | Amount |
|---|---|
| Courier Charges - Fedex | $48.14 |
| Courier Charges - Fedex | $34.14 |
| Courier Charges - Fedex | $22.91 |
| Courier Charges - Fedex | $76.26 |
| Courier Charges | $19.69 |
| Postage | $14.27 |
| Courier Charges - Fedex | $42.78 |
| Courier Charges - Fedex | $14.45 |
| Courier Charges - Fedex | $45.29 |
| Postage | $48.74 |
| Postage | $14.53 |
| Courier Charges - Fedex | $146.92 |
| Courier Charges - Fedex | $62.95 |
| Photocopies - Fedex/Kinko's copying of exhibits | $76.05 |
| Courier Charges | $112.42 |
| Courier Charges - Fedex | $77.38 |
| Legal Research Charges - Lexis research | $139.82 |
| | $996.74 |
| **Total Costs** | **$996.74** |

| | |
|---|---|
| Prior Balance: | $202,111.48 |
| Payments Received: | $0.00 |
| Current Fees: | $47,900.00 |
| Advanced Costs | $996.74 |
| **TOTAL AMOUNT DUE:** | **$251,008.22** |

EXHIBIT G

# The Creditors' Law Group,

### a Professional Corporation

2301 Hyperion Ave., Suite A
Los Angeles, California 90027
telephone: (323) 686-5400    facsimile: (323) 686-5403

May 31, 2011
Invoice No. 193

Leonard Ross
1011 1/2 N. Beverly Drive
Beverly Hills, CA  90210

| Client Number: | 100114.1 | Leonard Ross |
|---|---|---|
| Matter Number: | 11401 | In re Rossco Holdings |

**For Services Rendered Through 5/31/2011.**

## Fees

| Date | Tmkpr | Description | Hours | Amount |
|---|---|---|---|---|
| **B110** | **Case Administration** | | | |
| 05/02/2011 | LLB | Prepare correspondence to K. Gidlow and B. Wolsic regarding notice of insider compensation | 0.20 | $85.00 |
| 05/04/2011 | DJR | Telephone conference with L. Ross, B. Wolsic and K. Gidlow re pending issues | 0.50 | $225.00 |
| 05/04/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 05/05/2011 | LLB | Analyze minimum requirements for filing bankruptcy for affiliate | 0.20 | $85.00 |
| 05/09/2011 | DJR | Review memo from L. Ross re hearing issues | 0.10 | $45.00 |
| 05/09/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re hearing issues | 0.20 | $90.00 |
| 05/09/2011 | DJR | Review BofA pleadings, responsive pleadings, and prepare for hearing | 0.90 | $405.00 |
| 05/10/2011 | DJR | Telephone conference with L. Ross re hearing issues | 0.10 | $45.00 |
| 05/10/2011 | DJR | Confer with L. Ross and R. Yaspan re hearing issues | 0.20 | $90.00 |
| 05/10/2011 | DJR | Appear at hearing on trustee motion | 0.80 | $360.00 |
| 05/10/2011 | DJR | Research case law re trustee issues for overlapping individual and entity cases | 0.70 | $315.00 |
| 05/10/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

05/31/2011
Page: 2

**B110        Case Administration**

| | | | | |
|---|---|---|---|---|
| 05/10/2011 | DJR | Telephone conference with D. Law re trustee issues | 0.20 | $90.00 |
| 05/11/2011 | DJR | Exchange emails with R. Yaspan re trustee issues | 0.10 | $45.00 |
| 05/11/2011 | DJR | Telephone conference with D. Law re trustee appointment | 0.10 | $45.00 |
| 05/11/2011 | DJR | Telephone conference with L. Ross re trustee issues | 0.20 | $90.00 |
| 05/11/2011 | DJR | Telephone conference with K. Gidlow re schedule amendments | 0.10 | $45.00 |
| 05/11/2011 | DJR | Telephone conference with D. Law re trustee appointment | 0.10 | $45.00 |
| 05/12/2011 | DJR | Exchange emails with R. Yaspan re issues for meeting to brief trustee | 0.10 | $45.00 |
| 05/12/2011 | DJR | Draft MOR language for questionnaire | 0.20 | $90.00 |
| 05/13/2011 | DJR | Research case law re exclusivity issues for motion | 0.50 | $225.00 |
| 05/13/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.10 | $45.00 |
| 05/13/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 05/15/2011 | DJR | Research case law re reconsideration standards and draft memo to client re same | 0.70 | $315.00 |
| 05/16/2011 | DJR | Exchange emails with L. Ross re procedural rules | 0.10 | $45.00 |
| 05/16/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 05/16/2011 | DJR | Telephone conference with L. Ross and K. Gidlow re MORs | 0.10 | $45.00 |
| 05/16/2011 | DJR | Work on memo to trustee re overlapping issues | 0.30 | $135.00 |
| 05/16/2011 | DJR | Revise and electronically file monthly operating report | 0.20 | $90.00 |
| 05/16/2011 | DJR | Exchange emails with H. Ehrenberg re pending deadlines | 0.10 | $45.00 |
| 05/16/2011 | DJR | Exchange emails with R. Yaspan re trustee issues | 0.10 | $45.00 |
| 05/17/2011 | DJR | Exchange emails with R. Yaspan re trustee meeting | 0.10 | $45.00 |
| 05/17/2011 | DJR | Exchange emails with Trustee re meeting | 0.10 | $45.00 |
| 05/17/2011 | DJR | Telephone conference with K. Gidlow re MOR procedures | 0.10 | $45.00 |
| 05/17/2011 | DJR | Exchange emails with L. Ross re OneWest payments | 0.10 | $45.00 |
| 05/17/2011 | DJR | Telephone conference with L. Ross re trustee meeting | 0.20 | $90.00 |
| 05/18/2011 | DJR | Meeting with L. Ross and D. Weinstein re transition issues | 1.00 | $450.00 |
| 05/18/2011 | DJR | Review Bank of America ex parte motion | 0.10 | $45.00 |
| 05/18/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |

**Continued On Next Page**

Client Number:     100114.1

Matter Number:    11401

05/31/2011

Page:    3

**B110        Case Administration**

| | | | | |
|---|---|---|---|---|
| 05/18/2011 | DJR | Research case law re general partnership rights issues | 0.40 | $180.00 |
| 05/18/2011 | DJR | Exchange emails with L. Ross re relief from stay and general partnership issues | 0.10 | $45.00 |
| 05/19/2011 | DJR | Telephone conference with D. Weinstein re case background and pending matters | 0.40 | $180.00 |
| 05/19/2011 | DJR | Exchange emails with D. Lev and H. Ehrenberg re pending dates | 0.10 | $45.00 |
| 05/19/2011 | DJR | Review Bank of America order and exchange emails with L. Ross re same | 0.20 | $90.00 |
| 05/19/2011 | DJR | Telephone conference with J. Rawlins re creditor inquiry per pending issues in cases | 0.20 | $90.00 |
| 05/20/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.10 | $45.00 |
| 05/20/2011 | DJR | Exchange emails with L. Ross re copy of entered order | 0.10 | $45.00 |
| 05/20/2011 | DJR | Telephone conference with L. Ross and D. Levine re pending issues | 0.30 | $135.00 |
| 05/21/2011 | DJR | Telephone conference with L. Ross re pending issues | 0.20 | $90.00 |
| 05/23/2011 | DJR | Meeting with H. Ehrenberg and D. Lev re case overlap issues | 2.00 | $900.00 |
| 05/23/2011 | DJR | Exchange emails with H. Ehrenberg re entered order | 0.10 | $45.00 |
| 05/23/2011 | DJR | Telephone conference with L. Ross re schedules amendments | 0.30 | $135.00 |
| 05/23/2011 | DJR | Telephone conference with L Buchanan re schedule amendments and trustee appointment | 0.40 | $180.00 |
| 05/23/2011 | DJR | Exchange emails with H. Ehrenberg and D. Lev re joint administration | 0.10 | $45.00 |
| 05/23/2011 | LLB | Prepare amendment of Statement of Financial Affairs per information provided by Debtor | 2.40 | $1,020.00 |
| 05/23/2011 | LLB | Confer with D. Richardson regarding amendments to statement of financial affairs and appointment of trustee in the Leonard Ross case | 0.40 | $170.00 |
| 05/24/2011 | DJR | Research documents for information and work on revisions to amended statement of financial affairs | 1.00 | $450.00 |
| 05/24/2011 | LLB | Revise amendment of Statement of Financial Affairs and transmit to D. Richardson with summary of open issues | 2.80 | $1,190.00 |
| 05/25/2011 | DJR | Telephone conference with L. Ross re amended schedules | 0.10 | $45.00 |
| 05/25/2011 | DJR | Revise schedules and exchange emails with L. Ross re same | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:     100114.1

Matter Number:    11401

05/31/2011

Page:    4

**B110          Case Administration**

| Date | | Description | | |
|---|---|---|---|---|
| 05/25/2011 | DJR | Electronically file amended statement of financial affairs | 0.10 | $45.00 |
| 05/26/2011 | DJR | Exchange emails with D. Weinstein re settlement motion | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review emails and attachments from L. Ross re Rossco MP sale | 0.10 | $45.00 |
| 05/27/2011 | DJR | Exchange emails with D. Lev re update on Rossco MP | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review emails and attached memos from L. Ross re Rossco MP proposal | 0.10 | $45.00 |
| | | **Case Administration** | **22.20** | **$9,840.00** |

**B130          Asset Disposition**

| Date | | Description | | |
|---|---|---|---|---|
| 05/01/2011 | DJR | Research case law on tax lien issue for College Station sale | 0.70 | $315.00 |
| 05/02/2011 | DJR | Telephone conference with L. Ross re pending property sale issues | 0.30 | $135.00 |
| 05/03/2011 | DJR | Telephone conference with L. Ross re supplemental issues for sale motion | 0.10 | $45.00 |
| 05/03/2011 | DJR | Telephone conference with L. Ross re amendments to declaration | 0.10 | $45.00 |
| 05/03/2011 | DJR | Revise declarations and exchange emails with L. Ross re same | 0.20 | $90.00 |
| 05/03/2011 | DJR | Telephone conference with L. Ross re exhibits to declaration | 0.10 | $45.00 |
| 05/03/2011 | DJR | Revise declarations and exchange emails with L. Ross re same | 0.10 | $45.00 |
| 05/03/2011 | DJR | Telephone conference with L. Ross re supplemental declaration | 0.10 | $45.00 |
| 05/03/2011 | DJR | Telephone conference with B. Wolsic re amendment to parcel map | 0.10 | $45.00 |
| 05/03/2011 | DJR | Review amended parcel map re issues for errata | 0.10 | $45.00 |
| 05/03/2011 | DJR | Draft and electronically file notice of errata re parcel map | 0.20 | $90.00 |
| 05/03/2011 | DJR | Telephone conference with R. Yaspan re supplemental declaration | 0.10 | $45.00 |
| 05/04/2011 | DJR | Exchange emails with L. Ross re Montecito sale offer | 0.10 | $45.00 |
| 05/06/2011 | DJR | Telephone conference with P. Ray re TAMU potential bid | 0.30 | $135.00 |
| 05/06/2011 | DJR | Exchange emails with P. Ray re TAMU potential offer | 0.10 | $45.00 |
| 05/09/2011 | DJR | Review correspondence from E. Taube re Prosperity Loan | 0.10 | $45.00 |
| 05/09/2011 | DJR | Telephone conference with J. Rawlins re potential lender | 0.10 | $45.00 |
| 05/09/2011 | DJR | Telephone conference with L. Grantham re potential financing | 0.10 | $45.00 |
| 05/09/2011 | DJR | Telephone conference with L. Ross re financing issues | 0.10 | $45.00 |
| 05/11/2011 | DJR | Telephone conference with L. Ross re College Station issues | 0.10 | $45.00 |
| 05/11/2011 | DJR | Exchange emails with L. Ross re property sale issues | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:    100114.1                                                05/31/2011
Matter Number:    11401                                                      Page:    5

**B130**        **Asset Disposition**

| Date | | Description | | |
|---|---|---|---|---|
| 05/11/2011 | DJR | Review OneWest and BofA Objections to College Station sale | 0.30 | $135.00 |
| 05/12/2011 | DJR | Telephone conference with E. Taube re Prosperity Bank claim | 0.20 | $90.00 |
| 05/12/2011 | DJR | Telephone conference with M. Greger re College Station issues | 0.20 | $90.00 |
| 05/12/2011 | DJR | Review email and attachment from L. Ross re financing | 0.10 | $45.00 |
| 05/16/2011 | DJR | Draft reply brief on College Station sale | 0.50 | $225.00 |
| 05/17/2011 | DJR | Telephone conference with L. Ross re Woodridge sale | 0.10 | $45.00 |
| 05/17/2011 | DJR | Telephone conference with L. Ross and B. Wolsic re sale of property issues | 0.40 | $180.00 |
| 05/17/2011 | DJR | Review oppositions to sale motion | 0.30 | $135.00 |
| 05/17/2011 | DJR | Work on reply brief for sale motion | 0.90 | $405.00 |
| 05/17/2011 | DJR | Electronically file reply brief on sale motion | 0.10 | $45.00 |
| 05/17/2011 | DJR | Review sales procedures pleadings re scheduling and procedure issues | 0.10 | $45.00 |
| 05/18/2011 | DJR | Exchange emails with L. Gordon re property sale | 0.10 | $45.00 |
| 05/18/2011 | DJR | Telephone conference with L. Ross re property sale issues | 0.30 | $135.00 |
| 05/18/2011 | DJR | Telephone conference with M. Greger re OneWest issues per property sale | 0.20 | $90.00 |
| 05/19/2011 | DJR | Draft ex parte motion to continue sale hearing and proposed order | 0.80 | $360.00 |
| 05/20/2011 | DJR | Work on amended sale procedures motion | 0.40 | $180.00 |
| 05/24/2011 | DJR | Draft motion for approval of amended bid procedure | 1.10 | $495.00 |
| 05/24/2011 | DJR | Draft notice of motion for bid procedures | 0.30 | $135.00 |
| 05/24/2011 | DJR | Prepare form of order for procedures | 0.10 | $45.00 |
| 05/24/2011 | DJR | Prepare exhibits for Rossco and LMR procedures motions | 0.30 | $135.00 |
| 05/24/2011 | DJR | Exchange emails with H. Ehrenberg and D. Lev re procedures motion | 0.10 | $45.00 |
| 05/24/2011 | DJR | Exchange emails with D. Lev re revised motion and exhibits | 0.10 | $45.00 |
| 05/25/2011 | DJR | Exchange emails with P. Ray re revised sale procedures | 0.10 | $45.00 |
| 05/25/2011 | DJR | Exchange emails with P. Ray re property sale issues | 0.10 | $45.00 |
| 05/25/2011 | DJR | Work on revisions to sale procedures motion | 0.10 | $45.00 |
| 05/26/2011 | DJR | Exchange emails with D. Lev re sale motion | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:    100114.1                                                                                05/31/2011
Matter Number:    11401                                                                                   Page:    6

**B130          Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 05/26/2011 | DJR | Exchange emails with L. Ross re declaration for procedures motion | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review Trustee's sale motion | 0.10 | $45.00 |
| 05/27/2011 | DJR | Revise sale procedures motion and notice | 0.20 | $90.00 |
| | | **Asset Disposition** | **11.10** | **$4,995.00** |

**B160          Fee/Employment Applications**

| | | | | |
|---|---|---|---|---|
| 05/06/2011 | DJR | Prepare monthly invoice | 0.70 | $315.00 |
| 05/18/2011 | DJR | Revise Cooper Scully employment application and exchange emails with L. Ross re same | 0.20 | $90.00 |
| 05/19/2011 | DJR | Revise interim fee application re April invoice | 0.70 | $315.00 |
| 05/23/2011 | DJR | Draft notice to professionals for interim fee applications | 0.30 | $135.00 |
| | | **Fee/Employment Applications** | **1.90** | **$855.00** |

**B190          Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 05/02/2011 | DJR | Research Pacer Texas dockets re proceedings related to NGLIC dismissal issues and prepare transcript forms re same | 0.50 | $225.00 |
| 05/04/2011 | DJR | Exchange emails with R. Yaspan re BofA answer | 0.10 | $45.00 |
| 05/04/2011 | DJR | Review NGLIC motion to dismiss and supporting pleadings for status conference | 0.40 | $180.00 |
| 05/04/2011 | DJR | Review Texas dockets re support for arguments for opposition to dismissal | 0.40 | $180.00 |
| 05/04/2011 | DJR | Work on draft opposition to motion to dismiss | 0.50 | $225.00 |
| 05/04/2011 | DJR | Review status report and pleadings for status conference | 0.30 | $135.00 |
| 05/04/2011 | DJR | Research case law re evidentiary issues raised by motion to dismiss and request for judicial notice | 0.80 | $360.00 |
| 05/04/2011 | DJR | Research case law re grounds for objection to motion to dismiss | 0.60 | $270.00 |
| 05/04/2011 | DJR | Review court tentative re status conference and exchange emails with R. Yaspan and J. Menton re continuance | 0.10 | $45.00 |
| 05/05/2011 | DJR | Review case law cited by Request for Judicial Notice | 0.50 | $225.00 |
| 05/05/2011 | DJR | Work on opposition to request for judicial notice | 1.80 | $810.00 |
| 05/05/2011 | DJR | Work on motion to strike | 0.60 | $270.00 |
| 05/06/2011 | DJR | Exchange emails with L. Buchanan re potential adversary pleadings | 0.10 | $45.00 |
| 05/08/2011 | DJR | Work on opposition to NGLIC request for judicial notice | 0.50 | $225.00 |

Continued On Next Page

**B190**        **Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 05/08/2011 | DJR | Work on opposition to NGLIC motion to dismiss | 0.40 | $180.00 |
| 05/10/2011 | DJR | Exchange emails with R. Yaspan re pending hearings | 0.10 | $45.00 |
| 05/10/2011 | DJR | Exchange emails with J. Wayser re BofA status conference | 0.10 | $45.00 |
| 05/10/2011 | DJR | Review Texas transcript and related documents re back-up for opposition brief to NGLIC motion to dismiss | 0.40 | $180.00 |
| 05/11/2011 | DJR | Review scheduling orders entered by Court | 0.10 | $45.00 |
| 05/11/2011 | DJR | Review Texas relief from stay transcript re issues for NGLIC brief | 0.40 | $180.00 |
| 05/11/2011 | DJR | Exchange emails with L. Ross re NGLIC transcripts | 0.10 | $45.00 |
| 05/11/2011 | DJR | Telephone conference with D. Brand and J. Wayser re status conference | 0.10 | $45.00 |
| 05/11/2011 | DJR | Review court's tentative rulings re status conference | 0.10 | $45.00 |
| 05/11/2011 | DJR | Telephone conference with L. Ross re NGLIC issues | 0.10 | $45.00 |
| 05/11/2011 | DJR | Research case law re reservation of rights issues for NGLIC brief | 0.90 | $405.00 |
| 05/11/2011 | DJR | Review draft Kelly declaration and email files re statements for revisions to declaration | 0.30 | $135.00 |
| 05/11/2011 | DJR | Research Texas case law on issues raised in Motion to Dismiss | 1.60 | $720.00 |
| 05/11/2011 | DJR | Work on draft opposition to motion to dismiss | 1.80 | $810.00 |
| 05/12/2011 | DJR | Exchange emails with J. Menton re hearing dates | 0.10 | $45.00 |
| 05/12/2011 | DJR | Research case law re support for opposition to NGLIC motion to dismiss re irregularity issues | 1.30 | $585.00 |
| 05/12/2011 | DJR | Work on draft opposition to motion to dismiss | 1.40 | $630.00 |
| 05/13/2011 | DJR | Work on opposition to NGLIC motion to dismiss | 0.80 | $360.00 |
| 05/13/2011 | DJR | Revise proposed L. Kelly declaration | 0.30 | $135.00 |
| 05/13/2011 | DJR | Telephone conference with L. Ross re NGLIC proceeding | 0.20 | $90.00 |
| 05/15/2011 | DJR | Telephone conference with L. Ross re NGLIC opposition | 0.10 | $45.00 |
| 05/15/2011 | DJR | Review NGLIC documents re TRO issues, and work on draft declarations for opposition | 0.60 | $270.00 |
| 05/16/2011 | DJR | Review emails from L. Ross re NGLIC issues | 0.10 | $45.00 |
| 05/16/2011 | DJR | Research case law re arguments raised by NGLIC | 0.70 | $315.00 |
| 05/16/2011 | DJR | Work on draft opposition to NGLIC motion to dismiss | 1.20 | $540.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

05/31/2011
Page:    8

**B190**    **Other Contested Matters**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/17/2011 | DJR | Telephone conference with J. Menton re NGLIC hearing | 0.10 | $45.00 |
| 05/19/2011 | DJR | Exchange emails with D. Lev re NGLIC adversary | 0.10 | $45.00 |
| 05/19/2011 | DJR | Research Texas case law re fact patterns for opposition to dismissal | 1.20 | $540.00 |
| 05/19/2011 | DJR | Research case law re Rule 59 and standing issues | 0.40 | $180.00 |
| 05/20/2011 | DJR | Research Texas case law re standing and irregularity issues for motion to dismiss | 0.60 | $270.00 |
| 05/20/2011 | DJR | Work on draft opposition to motion to dismiss | 0.40 | $180.00 |
| 05/20/2011 | DJR | Review NGLIC documents re potential additional claims | 0.30 | $135.00 |
| 05/22/2011 | DJR | Research case law re L. Ross inquiry on promissory note claims | 0.60 | $270.00 |
| 05/22/2011 | DJR | Exchange emails with L. Ross re promissory note claims | 0.10 | $45.00 |
| 05/23/2011 | DJR | Draft stipulation for NGLIC hearing continuance | 0.30 | $135.00 |
| 05/23/2011 | DJR | Exchange emails with D. Lev and J. Menton re stipulation and revise sam | 0.10 | $45.00 |
| 05/24/2011 | DJR | Review and revise NGLIC stipulation, and exchange emails with J. Menton and D. Lev re same | 0.20 | $90.00 |
| 05/24/2011 | DJR | Exchange emails with J. Menton and D. Lev re further revisions to stipulation | 0.10 | $45.00 |
| 05/25/2011 | DJR | Exchange emails with J. Menton re NGLIC stipulation | 0.10 | $45.00 |
| 05/25/2011 | DJR | Telephone conference with L. Ross re discovery deadlines in Mendes state court action | 0.10 | $45.00 |
| 05/25/2011 | DJR | Exchange emails with H. Ehrenberg and D. Lev re discovery deadlines and lease issues | 0.10 | $45.00 |
| 05/26/2011 | DJR | Exchange emails with J. Menton re NGLIC hearing | 0.10 | $45.00 |
| 05/26/2011 | DJR | Draft order on NGLIC stipulation | 0.20 | $90.00 |
| 05/26/2011 | DJR | Electronically file stipulation and order | 0.10 | $45.00 |
| 05/26/2011 | DJR | Review docket and court email re rejection of stipulation | 0.10 | $45.00 |
| 05/26/2011 | DJR | Revise stipulation and exchange emails with D. Lev and J. Menton re same | 0.10 | $45.00 |
| 05/26/2011 | DJR | Review Mendes and Mount documents and exchange emails with D. Lev re same | 0.10 | $45.00 |
| 05/27/2011 | DJR | Electronically file stipulation on NGLIC hearing and proposed order | 0.10 | $45.00 |

**Continued On Next Page**

**B190          Other Contested Matters**

| | | | | |
|---|---|---|---|---|
| 05/27/2011 | DJR | Amend proposed order on NGLIC hearing and electronically file | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review memo from L. Ross re Bank of America adversary proceedings | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review memo from L. Ross re Mendes action | 0.10 | $45.00 |
| 05/31/2011 | DJR | Exchange emails with J. Menton re status conference | 0.10 | $45.00 |
| | | **Other Contested Matters** | **26.50** | **$11,925.00** |

**B195          Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| 05/10/2011 | DJR | Travel to court for trustee hearing | 0.30 | $135.00 |
| 05/10/2011 | DJR | Travel from court hearing | 0.30 | $135.00 |
| 05/18/2011 | DJR | Travel to meeting with L. Ross and D. Weinstein | 0.40 | $180.00 |
| 05/18/2011 | DJR | Travel from meeting with L. Ross and D. Weinstein | 0.30 | $135.00 |
| 05/23/2011 | DJR | Travel to Sulmeyer offices for meeting with H. Ehrenberg | 0.30 | $135.00 |
| 05/23/2011 | DJR | Travel from meeting with H. Ehrenberg to office | 0.30 | $135.00 |
| | | **Non-Working Travel** | **1.90** | **$855.00** |

**B230          Financing/Cash Collections**

| | | | | |
|---|---|---|---|---|
| 05/18/2011 | DJR | Exchange emails with L. Ross re DIP issues | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review memo from L. Ross re financing agreement | 0.10 | $45.00 |
| | | **Financing/Cash Collections** | **0.20** | **$90.00** |

**B310          Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 05/02/2011 | LLB | Analyze claims register regarding late filed claims and prepare memorandum regarding late filed claims and objections thereto | 1.20 | $510.00 |
| 05/08/2011 | DJR | Research docket re late-filed claims | 0.20 | $90.00 |
| 05/08/2011 | DJR | Revise memo on late-filed claims and exchange emails with L. Ross re same | 0.40 | $180.00 |
| 05/19/2011 | DJR | Telephone conference with L. Buchanan re late-filed claims and pending issues | 0.20 | $90.00 |
| | | **Claims Administration and Objections** | **2.00** | **$870.00** |

**B320          Plan and Disclosure Statement (+ Business Plan)**

| | | | | |
|---|---|---|---|---|
| 05/01/2011 | DJR | Research case law re plan issues for secured claims | 0.80 | $360.00 |
| 05/01/2011 | DJR | Work on draft plan of reorganization and disclosure statement | 0.90 | $405.00 |
| 05/02/2011 | DJR | Work on draft Rossco plan of reorganization | 1.60 | $720.00 |
| 05/02/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.30 | $135.00 |

**Continued On Next Page**

**B320**        **Plan and Disclosure Statement (+ Business Plan)**

| Date | | Description | | |
|------|-----|-------------|------|--------|
| 05/02/2011 | DJR | Review memo from L. Ross re plan issues | 0.10 | $45.00 |
| 05/02/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re plan issues | 0.20 | $90.00 |
| 05/02/2011 | DJR | Research case law re Rossco plan issues | 0.50 | $225.00 |
| 05/02/2011 | DJR | Research adversary issues re plan terms | 0.60 | $270.00 |
| 05/02/2011 | DJR | Review Texas pleadings re background for plan narrative | 0.40 | $180.00 |
| 05/02/2011 | DJR | Research case law re OneWest strategies | 0.40 | $180.00 |
| 05/03/2011 | DJR | Review Texas docket re information for plan | 0.20 | $90.00 |
| 05/03/2011 | DJR | Work on draft plan of reorganization | 1.30 | $585.00 |
| 05/03/2011 | DJR | Telephone conference with L. Buchanan re supporting documents for plan, and exchange emails re same | 0.20 | $90.00 |
| 05/03/2011 | DJR | Research plan classification and insider issues and make revisions to draft plan re same | 1.20 | $540.00 |
| 05/03/2011 | DJR | Exchange emails with L. Ross re draft plan of reorganization | 0.10 | $45.00 |
| 05/03/2011 | LLB | Prepare summary of orders entered by West Texas bankruptcy court for plan | 1.10 | $467.50 |
| 05/04/2011 | DJR | Research classification issues per unimpaired creditors | 0.50 | $225.00 |
| 05/04/2011 | DJR | Research interest issues per solvent debtors | 0.60 | $270.00 |
| 05/04/2011 | DJR | Research fair and equitable standards per solvent debtors | 0.50 | $225.00 |
| 05/04/2011 | DJR | Review draft L. Ross plan of reorganization | 0.30 | $135.00 |
| 05/04/2011 | DJR | Work on revisions to draft plan | 1.20 | $540.00 |
| 05/04/2011 | DJR | Draft memo for plan meeting issues | 0.40 | $180.00 |
| 05/04/2011 | LLB | Prepare summary of orders entered by California bankruptcy court for plan | 0.70 | $297.50 |
| 05/04/2011 | LLB | Prepare summary of unsecured nonpriority claims for plan exhibit | 1.20 | $510.00 |
| 05/05/2011 | DJR | Telephone conference with L. Ross and R. Yaspan re plan issues | 1.20 | $540.00 |
| 05/05/2011 | DJR | Work on revisions to draft plan | 0.70 | $315.00 |
| 05/05/2011 | DJR | Research case law on plan issues from call with client | 0.60 | $270.00 |
| 05/05/2011 | DJR | Research docket re exclusivity issues and exchange emails with L. Ross re same | 0.20 | $90.00 |
| 05/05/2011 | LLB | Revise summary of unsecured nonpriority claims for plan exhibit | 0.20 | $85.00 |
| 05/08/2011 | DJR | Telephone conference with L. Ross re plan proposals | 0.70 | $315.00 |

**Continued On Next Page**

Client Number:    100114.1
Matter Number:    11401

05/31/2011
Page:    11

**B320**    **Plan and Disclosure Statement (+ Business Plan)**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/09/2011 | DJR | Exchange emails with L. Ross re plan issues | 0.10 | $45.00 |
| 05/09/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.40 | $180.00 |
| 05/10/2011 | DJR | Confer with L. Ross re plan and trustee issues | 1.30 | $585.00 |
| 05/11/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.60 | $270.00 |
| 05/11/2011 | DJR | Research case law re L. Ross plan inquiry | 0.30 | $135.00 |
| 05/11/2011 | DJR | Telephone conference with L. Ross re options for plan terms | 0.20 | $90.00 |
| 05/11/2011 | DJR | Telephone conference with L. Ross re plan issues | 0.20 | $90.00 |
| 05/12/2011 | DJR | Draft memo to client re schedules and exhibits for plan | 0.30 | $135.00 |
| 05/12/2011 | DJR | Telephone conference with L. Ross, B. Wolsic and K. Gidlow re plan strategies and issues | 0.70 | $315.00 |
| 05/12/2011 | DJR | Research exclusivity issues per trustee and overlapping plans | 0.30 | $135.00 |
| 05/12/2011 | DJR | Work on motion to extend exclusivity | 0.50 | $225.00 |
| 05/12/2011 | DJR | Research case law re plan issues raised by trustee appointment | 0.40 | $180.00 |
| 05/13/2011 | DJR | Review plan draft from L. Ross re overlapping claim issues | 0.30 | $135.00 |
| 05/13/2011 | DJR | Work on draft motion on exclusivity | 1.30 | $585.00 |
| 05/13/2011 | DJR | Work on schedules for plan of reorganization re pending claims and amounts | 0.90 | $405.00 |
| 05/15/2011 | DJR | Telephone conference with L. Ross re plan and property sale issues | 0.60 | $270.00 |
| 05/17/2011 | DJR | Work on revisions to exclusivity motion and supporting declarations | 0.50 | $225.00 |
| 05/18/2011 | DJR | Revise exclusivity motion | 0.70 | $315.00 |
| 05/18/2011 | DJR | Draft notice of exclusivity motion | 0.20 | $90.00 |
| 05/18/2011 | DJR | Electronically file exclusivity motion | 0.10 | $45.00 |
| 05/20/2011 | DJR | Exchange emails with H. Ehrenberg and D. Lev re exclusivity | 0.10 | $45.00 |
| 05/20/2011 | DJR | Review draft LMR plan re overlap issues for plan | 0.20 | $90.00 |
| 05/22/2011 | DJR | Telephone conference with L. Ross re pending issues and plan proposal | 0.50 | $225.00 |
| 05/23/2011 | DJR | Research case law on interest rate issues for plan | 0.40 | $180.00 |
| 05/23/2011 | DJR | Exchange emails with L. Ross re interest rate issues for plan | 0.10 | $45.00 |

**Continued On Next Page**

Client Number:   100114.1                                                    05/31/2011
Matter Number:   11401                                                       Page: 12

**B320**      **Plan and Disclosure Statement (+ Business Plan)**

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/2011 | DJR | Exchange emails with S. Stacey re plan inquiry | 0.10 | $45.00 |
| 05/27/2011 | DJR | Review memo from L. Ross re plan issues | 0.10 | $45.00 |

|  |  | | | |
|---|---|---|---|---|
| | **Plan and Disclosure Statement (+ Business Plan)** | | 30.30 | $13,555.00 |
| | **Grand Totals:** | | 96.10 | $42,985.00 |
| | **Billable Hours:** | | 96.10 | |

## Timekeeper Summary

Timekeeper DJR worked 85.70 hours at $450.00 per hour, totaling $38,565.00.

Timekeeper LLB worked 10.40 hours at $425.00 per hour, totaling $4,420.00.

## Cost Detail

| Description | Amount |
|---|---|
| Courier Charges - Fedex | $87.89 |
| Courier Charges - Fedex | $20.05 |
| Postage | $15.43 |
| Courier Charges - Fedex | $40.27 |
| Courier Charges - Fedex | $34.76 |
| Courier Charges - Fedex | $35.53 |
| Courier Charges - Fedex | $74.97 |
| Court Reporting - Transcripts of Texas NGLIC proceedings | $228.95 |
| Courier Charges - Fedex | $15.04 |
| Courier Charges - Fedex | $78.43 |
| Courier Charges - Fedex | $35.53 |
| Courier Charges - Fedex | $74.41 |
| Legal Research Charges - LEXIS | $209.00 |
| | $950.26 |
| **Total Costs** | **$950.26** |

| | |
|---|---|
| **Prior Balance:** | $251,008.22 |
| **Payments Received:** | $0.00 |
| **Current Fees:** | $42,985.00 |
| **Advanced Costs** | $950.26 |
| **TOTAL AMOUNT DUE:** | $294,943.48 |

EXHIBIT H



**LexisNexis**

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1012426378 | 31-DEC-10 |
| BILLING PERIOD 01-DEC-10 - 31-DEC-10 | |

ACCOUNT NUMBER

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 100101-10102 | $216.25 | ($209.22) | $7.03 | – | – | $7.03 | – | $7.03 |
| 100112-11201-00101 | $940.00 | ($909.45) | $30.55 | – | – | $30.55 | – | $30.55 |
| 100113-11301 | $179.50 | ($173.65) | $5.85 | – | – | $5.85 | – | $5.85 |
| 100114-11401 | $4,011.50 | ($3,881.15) | $130.35 | – | $12.50 | $142.85 | – | $142.85 |
| 100114.11402 | $12.50 | ($12.09) | $0.41 | – | – | $0.41 | – | $0.41 |
| 100114.11405 | $25.00 | ($24.19) | $0.81 | – | – | $0.81 | – | $0.81 |
| ACCOUNT TOTAL: | $5,384.75 | ($5,209.75) | $175.00 | $0.00 | $12.50 | $187.50 | $0.00 | $187.50 |

0-6

# LexisNexis®

**SUB-ACCOUNT:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1012426378 | 31-DEC-10 |

BILLING PERIOD 01-DEC-10 - 31-DEC-10

| ACCOUNT NUMBER |
| --- |
| |

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RICHARDSON, DAVID (CONTINUED) | | | | | | | | | |
| 1001.13.11301 | | | | | | | | | |
| 1209 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:31:13 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.11) | $1.89 | - | - | $1.89 | - | $1.89 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.54) | $3.96 | - | - | $3.96 | - | $3.96 |
| **CLIENT TOTAL: 100113.11301** | | **$179.50** | **($173.65)** | **$5.85** | **$0.00** | **$0.00** | **$5.85** | **$0.00** | **$5.85** |
| 100114.11401 | | | | | | | | | |
| 1209 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:30:36 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | $174.00 | ($168.34) | $5.66 | - | - | $5.66 | - | $5.66 |
| 1210 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:08:43 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.55) | $3.95 | - | - | $3.95 | - | $3.95 |
| SINGLE DOCUMENT RETRIEVAL | 8 | $87.50 | ($84.66) | $2.84 | - | - | $15.34 | - | $15.34 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.28) | $1.22 | - | $12.50 | $15.34 | - | $15.34 |
| 1210 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:05:12 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 3 | $21.75 | ($21.05) | $0.70 | - | - | $0.70 | - | $0.70 |
| 1210 MATTHEW BENDER SERVICE | | | | | | | | | |
| ONLINE TIME | 00:18:44 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 2 | $90.00 | ($87.08) | $2.92 | - | - | $2.92 | - | $2.92 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $45.00 | ($43.54) | $1.46 | - | - | $1.46 | - | $1.46 |
| 1211 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:15:02 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.09) | $0.41 | - | - | $0.41 | - | $0.41 |
| 1212 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:50:00 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.11) | $7.89 | - | - | $7.89 | - | $7.89 |
| SINGLE DOCUMENT RETRIEVAL | 5 | $62.50 | ($60.47) | $2.03 | - | - | $2.03 | - | $2.03 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.19) | $0.81 | - | - | $0.81 | - | $0.81 |
| 1212 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:21 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.03) | $0.47 | - | - | $0.47 | - | $0.47 |
| 1214 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 03:05:27 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 5 | $290.00 | ($280.58) | $9.42 | - | - | $9.42 | - | $9.42 |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($352.65) | $11.85 | - | - | $11.85 | - | $11.85 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.38) | $1.62 | - | - | $1.62 | - | $1.62 |

# LexisNexis®

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE SITE A
LOS ANGELES, CA 90027-4711

INVOICE NO: 1012428378
INVOICE DATE: 31-DEC-10
BILLING PERIOD 01-DEC-10 - 31-DEC-10

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

ACCOUNT NUMBER

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
### SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | TRANSACTIONAL USE OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **RICHARDSON, DAVID (CONTINUED)** | | | | | | | | | |
| **12/14 SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:01:05 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.02) | $0.23 | - | - | $0.23 | - | $0.23 |
| **12/15 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 01:28:01 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | $174.00 | ($168.34) | $5.66 | - | - | $5.66 | - | $5.66 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.19) | $0.81 | - | - | $0.81 | - | $0.81 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.09) | $0.41 | - | - | $0.41 | - | $0.41 |
| **12/16 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:31:52 | - | - | - | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.10) | $7.90 | - | - | $7.90 | - | $7.90 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.10) | $0.40 | - | - | $0.40 | - | $0.40 |
| **12/17 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:43:29 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.55) | $3.95 | - | - | $3.95 | - | $3.95 |
| SINGLE DOCUMENT RETRIEVAL | 5 | $62.50 | ($60.46) | $2.04 | - | - | $2.04 | - | $2.04 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.18) | $0.82 | - | - | $0.82 | - | $0.82 |
| **12/17 SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:01:32 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.03) | $0.47 | - | - | $0.47 | - | $0.47 |
| **12/18 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 01:34:11 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 3 | $153.00 | ($148.02) | $4.98 | - | - | $4.98 | - | $4.98 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.38) | $1.62 | - | - | $1.62 | - | $1.62 |
| DOCUMENT PRINTING | 8 | $100.00 | ($96.75) | $3.25 | - | - | $3.25 | - | $3.25 |
| **12/18 SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:05 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.01) | $0.24 | - | - | $0.24 | - | $0.24 |
| **12/18 MATTHEW BENDER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:01 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **12/18 COLLIER SERVICE** | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 1 | $131.40 | ($127.13) | $4.27 | - | - | $4.27 | - | $4.27 |
| **12/18 COLLIER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:03:01 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **12/20 LEXIS LEGAL SERVICES** | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 1 | $174.60 | ($168.93) | $5.67 | - | - | $5.67 | - | $5.67 |
| **12/20 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:22:04 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.12) | $1.88 | - | - | $1.88 | - | $1.88 |
| **12/24 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:34:17 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.11) | $7.89 | - | - | $7.89 | - | $7.89 |

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1012426378 | 31-DEC-10 |

BILLING PERIOD 01-DEC-10 - 31-DEC-10

ACCOUNT NUMBER

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

**ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES**
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER ▬▬

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE SITE A
LOS ANGELES, CA 90027-4711

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID - ▬▬ (CONTINUED) | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.28) | $1.22 | – | – | $1.22 | – | $1.22 |
| DOCUMENT PRINTING | | | | | | | | | |
| 1225 LEXIS LEGAL SERVICES | | $12.50 | ($12.10) | $0.40 | – | – | $0.40 | – | $0.40 |
| ONLINE TIME | 00:28:13 | – | $0.00 | $0.00 | – | – | $0.00 | – | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.54) | $3.96 | – | – | $3.96 | – | $3.96 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.09) | $0.41 | – | – | $0.41 | – | $0.41 |
| CLIENT TOTAL: 100114.11405 | | | | | | | | | |
| 1226 LEXIS LEGAL SERVICES | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 00:15:01 | $12.50 | ($12.10) | $0.40 | – | – | $0.40 | – | $0.40 |
| ONLINE TIME | | | | | | | | | |
| 1227 LEXIS LEGAL SERVICES | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 01:34:51 | $12.50 | ($12.10) | $0.40 | – | – | $0.40 | – | $0.40 |
| ONLINE TIME | | | | | | | | | |
| SEARCHES | 4 | $292.00 | ($284.46) | $7.54 | – | – | $7.54 | – | $7.54 |
| TOC DOCUMENT LINKS | 1 | $12.50 | ($12.10) | $0.40 | – | – | $0.40 | – | $0.40 |
| AUTOMATIC DISPLAYS | 1 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 14 | $175.00 | ($169.31) | $5.69 | – | – | $5.69 | – | $5.69 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.09) | $0.41 | – | – | $0.41 | – | $0.41 |
| 1227 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:02 | – | $0.00 | $0.00 | – | – | $0.00 | – | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.01) | $0.24 | – | – | $0.24 | – | $0.24 |
| 1228 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:03 | – | $0.00 | $0.00 | – | – | $0.00 | – | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.56) | $3.94 | – | – | $3.94 | – | $3.94 |
| CLIENT TOTAL: 100114.11401 | | $121.50 | ($3,881.15) | $130.35 | $0.00 | $12.50 | $142.85 | $0.00 | $142.85 |
| 100114.11402 | | $4,011.50 | | | | | | | |
| 1219 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:15:00 | – | $0.00 | $0.00 | – | – | $0.00 | – | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.09) | $0.41 | – | – | $0.41 | – | $0.41 |
| CLIENT TOTAL: 100114.11402 | | $12.50 | ($12.09) | $0.41 | $0.00 | $0.00 | $0.41 | $0.00 | $0.41 |
| 100114.11405 | | | | | | | | | |
| 1229 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:16:47 | – | – | $0.00 | – | – | $0.00 | – | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.19) | $0.81 | – | – | $0.81 | – | $0.81 |
| CLIENT TOTAL: 100114.11405 | | $25.00 | ($24.19) | $0.81 | $0.00 | $0.00 | $0.81 | $0.00 | $0.81 |
| USER TOTAL: RICHARDSON, DAVID - ▬▬ | | $5,384.75 | ($5,209.75) | $175.00 | $0.00 | $12.50 | $187.50 | $0.00 | $187.50 |
| SUB-ACCOUNT TOTAL: ▬▬ | | $5,384.75 | ($5,209.75) | $175.00 | $0.00 | $12.50 | $187.50 | $0.00 | $187.50 |

0-12

# EXHIBIT I

**LexisNexis®**

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1101425734 | 31-JAN-11 |
| BILLING PERIOD 01-JAN-11 - 31-JAN-11 | |

ACCOUNT NUMBER 

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 100106.10603 | $1,092.25 | ($1,062.16) | $30.09 | – | – | $30.09 | – | $30.09 |
| 100112.11201.00101 | $1,091.75 | ($1,061.69) | $30.06 | – | – | $30.06 | – | $30.06 |
| 100114.11401 | $7,331.75 | ($7,129.84) | $201.91 | – | $62.50 | $264.41 | – | $264.41 |
| 100114.11405 | $25.00 | ($24.31) | $0.69 | – | – | $0.69 | – | $0.69 |
| 999999.00101 | $444.75 | ($432.50) | $12.25 | – | – | $12.25 | – | $12.25 |
| ACCOUNT TOTAL: | $9,985.50 | ($9,710.50) | $275.00 | $0.00 | $62.50 | $337.50 | $0.00 | $337.50 |

0–6

# LexisNexis®

SUB-ACCOUNT:
THE CREDITORS' LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1101425734 | 31-JAN-11 |

BILLING PERIOD 01-JAN-11 - 31-JAN-11

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

ACCOUNT NUMBER

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACTUAL USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **RICHARDSON, DAVID** | | | | | | | | | |
| **100108.10603** | | | | | | | | | |
| 1/18 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:06:48 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.16) | $3.34 | - | - | $3.34 | - | $3.34 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.15) | $0.35 | - | - | $0.35 | - | $0.35 |
| 1/26 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:06:05 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $116.00 | ($112.80) | $3.20 | - | - | $3.20 | - | $3.20 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.47) | $1.03 | - | - | $1.03 | - | $1.03 |
| 1/27 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:36:37 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | $174.00 | ($169.21) | $4.79 | - | - | $4.79 | - | $4.79 |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($354.46) | $10.04 | - | - | $10.04 | - | $10.04 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.62) | $1.38 | - | - | $1.38 | - | $1.38 |
| DOCUMENT PRINTING | 6 | $75.00 | ($72.93) | $2.07 | - | - | $2.07 | - | $2.07 |
| 1/27 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:04:09 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | - | - | $0.20 | - | $0.20 |
| 1/31 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:21:41 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.15) | $3.35 | - | - | $3.35 | - | $3.35 |
| **CLIENT TOTAL: 100108.10603** | | $1,092.25 | ($1,062.19) | $30.06 | - | $0.00 | $30.06 | $0.00 | $30.06 |
| **100112.1201.00101** | | | | | | | | | |
| 1/20 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:21:19 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 4 | $232.00 | ($225.61) | $6.39 | - | - | $6.39 | - | $6.39 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.31) | $6.69 | - | - | $6.69 | - | $6.69 |
| SINGLE DOCUMENT RETRIEVAL | 5 | $62.50 | ($60.78) | $1.72 | - | - | $1.72 | - | $1.72 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.32) | $0.68 | - | - | $0.68 | - | $0.68 |
| 1/20 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:15:48 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | - | - | $0.20 | - | $0.20 |
| 1/25 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:41:44 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 9 | $522.00 | ($507.62) | $14.38 | - | - | $14.38 | - | $14.38 |
| **CLIENT TOTAL: 100112.1201.00101** | | $1,091.75 | ($1,061.69) | $30.06 | - | $0.00 | $30.06 | $0.00 | $30.06 |
| **100114.11401** | | | | | | | | | |
| 1/03 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 03:12:25 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |



# LexisNexis®

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | 1101425734 |
| INVOICE DATE | 31-JAN-11 |

BILLING PERIOD 01-JAN-11 - 31-JAN-11

| ACCOUNT NUMBER | |

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES, CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID (CONTINUED) | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 14 | $850.50 | ($827.08) | $23.42 | — | — | $23.42 | — | $23.42 |
| SINGLE DOCUMENT RETRIEVAL | 19 | $297.50 | ($290.96) | $6.54 | — | — | $6.54 | — | $6.54 |
| DOCUMENT PRINTING | 7 | $87.50 | ($85.09) | $2.41 | — | — | $2.41 | — | $2.41 |
| 1.03 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:06:00 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| LEGAL CITATION SERVICES | 6 | $43.50 | ($42.30) | $1.20 | — | — | $1.20 | — | $1.20 |
| 1.04 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:00 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| 1.05 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:41:15 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| SEARCHES | 4 | $58.00 | ($56.41) | $1.59 | — | — | $1.59 | — | $1.59 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.31) | $6.69 | — | — | $6.69 | — | $6.69 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.47) | $1.03 | — | — | $1.03 | — | $1.03 |
| DOCUMENT PRINTING | 7 | $87.50 | ($85.09) | $2.41 | — | — | $2.41 | — | $2.41 |
| 1.05 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:51 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.10) | $0.40 | — | — | $0.40 | — | $0.40 |
| 1.06 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:38:25 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| SEARCHES | 2 | $116.00 | ($112.81) | $3.19 | — | — | $3.19 | — | $3.19 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.47) | $1.03 | — | — | $1.03 | — | $1.03 |
| 1.07 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:25:07 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.40) | $1.60 | — | — | $1.60 | — | $1.60 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.47) | $1.03 | — | — | $1.03 | — | $1.03 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.31) | $0.69 | — | — | $0.69 | — | $0.69 |
| 1.07 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:45 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | — | — | $0.20 | — | $0.20 |
| 1.09 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:24:02 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($354.46) | $10.04 | — | — | $10.04 | — | $10.04 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.16) | $0.34 | — | — | $0.34 | — | $0.34 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.15) | $0.35 | — | — | $0.35 | — | $0.35 |
| 1.11 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:39:57 | — | — | $0.00 | — | — | $0.00 | — | $0.00 |
| SEARCHES | 2 | $116.00 | ($112.80) | $3.20 | — | — | $3.20 | — | $3.20 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.30) | $6.70 | — | — | $6.70 | — | $6.70 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.31) | $0.69 | — | — | $0.69 | — | $0.69 |
| 1.12 LEXIS LEGAL SERVICES | | | | | | | | | |

# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1101425734 | 31-JAN-11 |
| BILLING PERIOD 01-JAN-11 - 31-JAN-11 | |

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

| ACCOUNT NUMBER |
|---|
|  |

**SUB-ACCOUNT**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
#### SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID ━━━(CONTINUED) | | | | | | | | | |
| 1/14 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:57:43 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $58.00 | ($56.40) | $1.60 | - | - | $1.60 | - | $1.60 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.16) | $3.34 | - | - | $3.34 | - | $3.34 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.15) | $0.35 | - | - | $0.35 | - | $0.35 |
| DOCUMENT PRINTING | 4 | $37.50 | ($36.47) | $1.03 | $12.50 | $12.50 | $13.53 | - | $13.53 |
| 1/14 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:30:03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.16) | $3.34 | - | - | $3.34 | - | $3.34 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.15) | $0.35 | - | - | $0.35 | - | $0.35 |
| 1/17 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:16:14 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $58.00 | ($56.40) | $1.60 | - | - | $1.60 | - | $1.60 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.30) | $6.70 | - | - | $6.70 | - | $6.70 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.62) | $1.38 | - | - | $1.38 | - | $1.38 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| 1/17 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:03:09 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.10) | $0.40 | - | - | $0.40 | - | $0.40 |
| 1/19 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:15:57 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.15) | $3.35 | - | - | $3.35 | - | $3.35 |
| 1/20 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:20:45 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.15) | $3.35 | - | - | $3.35 | - | $3.35 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.31) | $0.69 | - | - | $0.69 | - | $0.69 |
| 1/24 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:59:40 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $116.00 | ($112.81) | $3.19 | - | - | $3.19 | - | $3.19 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.31) | $6.69 | - | - | $6.69 | - | $6.69 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.31) | $0.69 | - | - | $0.69 | - | $0.69 |
| 1/24 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:14 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | - | - | $0.20 | - | $0.20 |
| 1/25 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:21:39 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.41) | $1.59 | - | - | $1.59 | - | $1.59 |
| COMBINED SEARCH COMPONENT | 10 | $607.50 | ($590.77) | $16.73 | - | - | $16.73 | - | $16.73 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.15) | $0.35 | - | - | $0.35 | - | $0.35 |
| DOCUMENT PRINTING | 4 | $50.00 | ($48.62) | $1.38 | - | - | $1.38 | - | $1.38 |

O-11

# LexisNexis·

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1101425734 | 31-JAN-11 |

BILLING PERIOD 01-JAN-11 - 31-JAN-11

ACCOUNT NUMBER

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

**ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES**
**SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE**

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE
RICHARDSON, DAVID

SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE (CONTINUED) | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| **1/26 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:27:03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.15) | $3.35 | - | - | $3.35 | - | $3.35 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.15) | $0.35 | - | - | $0.35 | - | $0.35 |
| **1/26 COLLIER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:05:07 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 1 | $50.00 | ($48.63) | $1.37 | - | - | $1.37 | - | $1.37 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **1/28 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 02:34:32 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.40) | $1.60 | - | - | $1.60 | - | $1.60 |
| COMBINED SEARCH COMPONENT | 20 | $1,215.00 | ($1,181.55) | $33.45 | - | - | $33.45 | - | $33.45 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $12.50 | ($12.16) | $0.34 | - | $25.00 | $25.34 | - | $25.34 |
| DOCUMENT PRINTING | 2 | $12.50 | ($12.16) | $0.34 | - | $12.50 | $12.84 | - | $12.84 |
| **1/29 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 01:15:54 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.40) | $1.60 | - | - | $1.60 | - | $1.60 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($472.62) | $13.38 | - | - | $13.38 | - | $13.38 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.31) | $0.69 | - | - | $0.69 | - | $0.69 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.15) | $0.35 | - | - | $0.35 | - | $0.35 |
| **1/29 SHEPARD'S SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:00:19 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | - | - | $0.20 | - | $0.20 |
| **1/29 COLLIER SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:03:16 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **1/30 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:39:00 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 3 | $150.00 | ($145.87) | $4.13 | - | - | $4.13 | - | $4.13 |
| AUTOMATIC DISPLAYS | | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **1/30 LEXIS LEGAL SERVICES** | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.30) | $6.70 | - | - | $6.70 | - | $6.70 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| **1/30 COLLIER SERVICE** | | | | | | | | | |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **CLIENT TOTAL: 100114,11401** | | $7,331.75 | ($7,129.84) | $201.91 | $0.00 | $62.50 | $264.41 | $0.00 | $264.41 |
| **100141 14405** | | | | | | | | | |
| **1/06 LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:30:16 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.31) | $0.69 | - | - | $0.69 | - | $0.69 |
| **1/07 LEXIS LEGAL SERVICES** | | | | | | | | | |

# EXHIBIT J



LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1102423732 | 28–FEB–11 |

BILLING PERIOD 01–FEB–11 – 28–FEB–11

ACCOUNT NUMBER

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027–4711

**ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES**
ACCOUNT SUMMARY BY CLIENT

| | CONTRACT USE | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| CLIENT | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| 100106.10603 | $ 58.00 | ($ 56.43) | $ 1.57 | – | – | $ 1.57 | – | $ 1.57 |
| 100114.11401 | $ 7,471.00 | ($ 7,268.02) | $ 202.98 | – | – | $ 202.98 | – | $ 202.98 |
| 100114.11402 | $ 699.00 | ($ 680.03) | $ 18.97 | – | – | $ 18.97 | – | $ 18.97 |
| 100114.11404 | $ 1,895.00 | ($ 1,843.52) | $ 51.48 | – | – | $ 51.48 | – | $ 51.48 |
| **ACCOUNT TOTAL:** | **$ 10,123.00** | **($ 9,848.00)** | **$ 275.00** | **$ 0.00** | **$ 0.00** | **$ 275.00** | **$ 0.00** | **$ 275.00** |

# LexisNexis

**INVOICE NO:** 1102423732

**INVOICE DATE:** 28-FEB-11

BILLING PERIOD 01-FEB-11 - 28-FEB-11

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES, CA 90027-4711

**ACCOUNT NUMBER**

SUB-ACCOUNT
THE CREDITORS LAW GROUP, A PROFESSIONAL
2801 HYPERION AVE STE
LOS ANGELES, CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID | | | | | | | | | |
| 100106.10603 | | | | | | | | | |
| 203 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:10:15 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.43) | $1.57 | - | - | $1.57 | - | $1.57 |
| **CLIENT TOTAL: 100106.10603** | | $58.00 | ($56.43) | $1.57 | $0.00 | $0.00 | $1.57 | $0.00 | $1.57 |
| 100114.11401 | | | | | | | | | |
| 202 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:55:30 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.40) | $6.60 | - | - | $6.60 | - | $6.60 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.64) | $1.36 | - | - | $1.36 | - | $1.36 |
| DOCUMENT PRINTING | 6 | $75.00 | ($72.96) | $2.04 | - | - | $2.04 | - | $2.04 |
| 202 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:48 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICE | 3 | $21.75 | ($21.16) | $0.59 | - | - | $0.59 | - | $0.59 |
| 203 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 03:31:27 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 4 | $361.00 | ($351.19) | $9.81 | - | - | $9.81 | - | $9.81 |
| COMBINED SEARCH COMPONENT | 12 | $729.00 | ($709.20) | $19.80 | - | - | $19.80 | - | $19.80 |
| SINGLE DOCUMENT RETRIEVAL | 20 | $250.00 | ($243.20) | $6.80 | - | - | $6.80 | - | $6.80 |
| DOCUMENT PRINTING | 4 | $50.00 | ($48.64) | $1.36 | - | - | $1.36 | - | $1.36 |
| 203 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:03:46 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICE | 2 | $14.50 | ($14.11) | $0.39 | - | - | $0.39 | - | $0.39 |
| 204 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:47:22 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $116.00 | ($112.85) | $3.15 | - | - | $3.15 | - | $3.15 |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($354.60) | $9.90 | - | - | $9.90 | - | $9.90 |
| SINGLE DOCUMENT RETRIEVAL | 5 | $62.50 | ($60.80) | $1.70 | - | - | $1.70 | - | $1.70 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| 204 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:01 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.11) | $0.39 | - | - | $0.39 | - | $0.39 |
| 206 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:25:03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 8 | $486.00 | ($472.80) | $13.20 | - | - | $13.20 | - | $13.20 |
| COMBINED SEARCH COMPONENT | 6 | $75.00 | ($72.96) | $2.04 | - | - | $2.04 | - | $2.04 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.48) | $1.02 | - | - | $1.02 | - | $1.02 |
| 206 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:04:10 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | - | - | $0.20 | - | $0.20 |

0-9



# LexisNexis®

**SUB-ACCOUNT:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A,
LOS ANGELES, CA 90027-4711

| INVOICE NO: | 1102423732 |
|---|---|
| INVOICE DATE | 28-FEB-11 |
| BILLING PERIOD | 01-FEB-11 - 28-FEB-11 |

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES, CA 90027-4711

**ACCOUNT NUMBER**

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID (CONTINUED) | | | | | | | | | |
| 207 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:06:00 | - | - | - | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $116.00 | ($112.85) | $3.15 | - | - | $3.15 | - | $3.15 |
| COMBINED SEARCH COMPONENT | 10 | $607.50 | ($599.00) | $16.50 | - | - | $16.50 | - | $16.50 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.64) | $1.36 | - | - | $1.36 | - | $1.36 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.48) | $1.02 | - | - | $1.02 | - | $1.02 |
| 207 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:15:54 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.10) | $0.40 | - | - | $0.40 | - | $0.40 |
| 208 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:11:02 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.20) | $3.30 | - | - | $3.30 | - | $3.30 |
| SINGLE DOCUMENT RETRIEVAL | 12 | $150.00 | ($145.92) | $4.08 | - | - | $4.08 | - | $4.08 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.32) | $0.68 | - | - | $0.68 | - | $0.68 |
| 208 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:25:18 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.11) | $0.39 | - | - | $0.39 | - | $0.39 |
| 209 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:18:28 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.19) | $3.31 | - | - | $3.31 | - | $3.31 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| 209 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:14:59 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.06) | $0.19 | - | - | $0.19 | - | $0.19 |
| 210 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:51:27 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.42) | $1.58 | - | - | $1.58 | - | $1.58 |
| COMBINED SEARCH COMPONENT | 12 | $729.00 | ($709.20) | $19.80 | - | - | $19.80 | - | $19.80 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.32) | $0.68 | - | - | $0.68 | - | $0.68 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| 210 COLLIER SERVICE | | | | | | | | | |
| ONLINE TIME | 00:25:33 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 1 | $50.00 | ($48.64) | $1.36 | - | - | $1.36 | - | $1.36 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $50.00 | ($48.64) | $1.36 | - | - | $1.36 | - | $1.36 |
| 211 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:17:45 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.32) | $0.68 | - | - | $0.68 | - | $0.68 |
| 211 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:30 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |

0-10

# LexisNexis

| INVOICE NO: | 1102423732 |
| INVOICE DATE: | 28-FEB-11 |

BILLING PERIOD 01-FEB-11 – 28-FEB-11

| ACCOUNT NUMBER | |

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER

**SUB-ACCOUNT**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

**USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE**
RICHARDSON, DAVID (CONTINUED)

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| 2/12 LEGAL CITATION SERVICES | 1 | $7.25 | ($7.05) | $0.20 | - | - | $0.20 | - | $0.20 |
| 2/12 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:04 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 2/13 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:40:39 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 6 | $384.50 | ($354.60) | $9.90 | - | - | $9.90 | - | $9.90 |
| 2/14 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:02:19 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($118.20) | $3.30 | - | - | $3.30 | - | $3.30 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| 2/15 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:36:21 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($236.39) | $6.61 | - | - | $6.61 | - | $6.61 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.32) | $0.68 | - | - | $0.68 | - | $0.68 |
| 2/16 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:56:44 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.42) | $1.58 | - | - | $1.58 | - | $1.58 |
| COMBINED SEARCH COMPONENT | 6 | $384.50 | ($354.60) | $9.90 | - | - | $9.90 | - | $9.90 |
| SINGLE DOCUMENT RETRIEVAL | 11 | $137.50 | ($133.77) | $3.73 | - | - | $3.73 | - | $3.73 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.49) | $1.01 | - | - | $1.01 | - | $1.01 |
| 2/16 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:03:52 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $14.50 | ($14.10) | $0.40 | - | - | $0.40 | - | $0.40 |
| 2/17 LEGAL CITATION SERVICES | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 2/17 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:03:15 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 6 | $384.50 | ($354.60) | $9.90 | - | - | $9.90 | - | $9.90 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.32) | $0.68 | - | - | $0.68 | - | $0.68 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.16) | $0.34 | - | - | $0.34 | - | $0.34 |
| 2/18 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:19:10 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($472.80) | $13.20 | - | - | $13.20 | - | $13.20 |
| 2/19 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:20:30 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| **CLIENT TOTAL: 1001141 11401** | | $7,471.00 | ($7,268.02) | $202.98 | $0.00 | $0.00 | $202.98 | $0.00 | $202.98 |
| 1001141402 / 1001141 11401 | | | | | | | | | |
| ONLINE TIME | 00:48:25 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 2/18 LEXIS LEGAL SERVICES | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 5 | $62.50 | ($60.80) | $1.70 | - | - | $1.70 | - | $1.70 |
| 2/19 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:50:12 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |

EXHIBIT K

# LexisNexis



SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1103423067 | 31-MAR-11 |

BILLING PERIOD 01-MAR-11 - 31-MAR-11

ACCOUNT NUMBER

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES, CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT SUMMARY BY CLIENT
SUB-ACCOUNT NUMBER:

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 100108.10801 | $1,282.00 | ($1,255.83) | $26.17 | - | - | $26.17 | - | $26.17 |
| 100112.11201.00101 | $0.00 | $0.00 | $0.00 | - | - | $0.00 | - | $0.00 |
| 100113.11301 | $525.25 | ($514.53) | $10.72 | - | - | $10.72 | - | $10.72 |
| 100114.11401 | $9,440.60 | ($9,247.90) | $192.70 | - | - | $192.70 | - | $192.70 |
| 100114.11404 | $1,981.25 | ($1,940.80) | $40.45 | - | - | $40.45 | - | $40.45 |
| 100116.11601 | $243.00 | ($238.04) | $4.96 | - | - | $4.96 | - | $4.96 |
| SUB ACCOUNT TOTAL: | $13,472.10 | ($13,192.10) | $275.00 | $0.00 | $0.00 | $275.00 | $0.00 | $275.00 |

# LexisNexis

**SUB-ACCOUNT:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1103420667 | 31-MAR-11 |

BILLING PERIOD 01-MAR-11 - 31-MAR-11

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

| ACCOUNT NUMBER |
| --- |
| |

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER:

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RICHARD W. DAVID - 4CW5S0N(CONTINUED) | | | | | | | | | |
| 1001-14.1140 | | | | | | | | | |
| 304 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:00 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 304 INFORMATION & TRAINING SERVICE | | | | | | | | | |
| ONLINE TIME | 00:14.59 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 304 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:22.01 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 2 | $116.00 | ($113.63) | $2.37 | - | - | $2.37 | - | $2.37 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($119.02) | $2.48 | - | - | $2.48 | - | $2.48 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.49) | $0.51 | - | - | $0.51 | - | $0.51 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.49) | $0.51 | - | - | $0.51 | - | $0.51 |
| 305 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01.03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.10) | $0.15 | - | - | $0.15 | - | $0.15 |
| 307 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:56.03 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.82) | $1.18 | - | - | $1.18 | - | $1.18 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($476.08) | $9.92 | - | - | $9.92 | - | $9.92 |
| SINGLE DOCUMENT RETRIEVAL | 12 | $150.00 | ($146.93) | $3.07 | - | - | $3.07 | - | $3.07 |
| DOCUMENT PRINTING | 4 | $50.00 | ($48.98) | $1.02 | - | - | $1.02 | - | $1.02 |
| 307 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:26.41 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 3 | $43.50 | ($42.61) | $0.89 | - | - | $0.89 | - | $0.89 |
| 307 COLLIER SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00.22 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| TOC DOCUMENT LINKS | 1 | $50.00 | ($48.98) | $1.02 | - | - | $1.02 | - | $1.02 |
| AUTOMATIC DISPLAYS | 1 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| 308 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 04:49.28 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.82) | $1.18 | - | - | $1.18 | - | $1.18 |
| COMBINED SEARCH COMPONENT | 10 | $607.50 | ($595.10) | $12.40 | - | - | $12.40 | - | $12.40 |
| SINGLE DOCUMENT RETRIEVAL | 14 | $175.00 | ($171.43) | $3.57 | - | - | $3.57 | - | $3.57 |
| DOCUMENT PRINTING | 5 | $62.50 | ($61.23) | $1.27 | - | - | $1.27 | - | $1.27 |
| 308 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:07.20 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.20) | $0.30 | - | - | $0.30 | - | $0.30 |
| 309 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:09.05 | - | - | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 10 | $607.50 | ($595.10) | $12.40 | - | - | $12.40 | - | $12.40 |

# LexisNexis®

**SUB-ACCOUNT:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | 1103423067 |
| INVOICE DATE | 31-MAR-11 |

BILLING PERIOD 01-MAR-11 - 31-MAR-11

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

| ACCOUNT NUMBER | |

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER:

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD DAVID JOHNSON(CONTINUED) | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 2 | $26.00 | ($25.39) | $0.61 | - | - | $0.61 | - | $0.61 |
| 309 SHEPARD'S SERVICE | | | | | | | | | |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.24) | $0.26 | - | - | $0.26 | - | $0.26 |
| ONLINE TIME | 00:00:11 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.10) | $0.15 | - | - | $0.15 | - | $0.15 |
| 3/10 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:32:12 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.82) | $1.18 | - | - | $1.18 | - | $1.18 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($476.08) | $9.92 | - | - | $9.92 | - | $9.92 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.74) | $0.76 | - | - | $0.76 | - | $0.76 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.74) | $0.76 | - | - | $0.76 | - | $0.76 |
| 3/10 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:33 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 3 | $21.75 | ($21.31) | $0.44 | - | - | $0.44 | - | $0.44 |
| 3/14 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:38:51 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($238.04) | $4.96 | - | - | $4.96 | - | $4.96 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.24) | $0.26 | - | - | $0.26 | - | $0.26 |
| 3/16 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:07:32 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($238.04) | $4.96 | - | - | $4.96 | - | $4.96 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.24) | $0.26 | - | - | $0.26 | - | $0.26 |
| 3/17 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:43:36 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.82) | $1.18 | - | - | $1.18 | - | $1.18 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($476.08) | $9.92 | - | - | $9.92 | - | $9.92 |
| SINGLE DOCUMENT RETRIEVAL | 10 | $125.00 | ($122.45) | $2.55 | - | - | $2.55 | - | $2.55 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.25) | $0.25 | - | - | $0.25 | - | $0.25 |
| 3/17 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:16:33 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 3 | $21.75 | ($21.31) | $0.44 | - | - | $0.44 | - | $0.44 |
| 3/8 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 03:28:48 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 3 | $174.00 | ($170.45) | $3.55 | - | - | $3.55 | - | $3.55 |
| COMBINED SEARCH COMPONENT | 10 | $607.50 | ($595.10) | $12.40 | - | - | $12.40 | - | $12.40 |
| SINGLE DOCUMENT RETRIEVAL | 12 | $150.00 | ($146.94) | $3.06 | - | - | $3.06 | - | $3.06 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.49) | $0.51 | - | - | $0.51 | - | $0.51 |
| 3/8 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:37 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.10) | $0.15 | - | - | $0.15 | - | $0.15 |



**LexisNexis**

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
201 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | 1109428067 |
|---|---|
| INVOICE DATE | 31-MAR-11 |

BILLING PERIOD 01-MAR-11 - 31-MAR-11

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

| ACCOUNT NUMBER |
|---|

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD, DIANA SWANSON(CONTINUED) | | | | | | | | | |
| 3/19 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:36:00 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 3 | $174.00 | ($170.44) | $3.56 | | | $3.56 | | $3.56 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($476.08) | $9.92 | | | $9.92 | | $9.92 |
| SINGLE DOCUMENT RETRIEVAL | 8 | $75.00 | ($73.47) | $1.53 | | | $1.53 | | $1.53 |
| DOCUMENT PRINTING | 8 | $25.00 | ($24.49) | $0.51 | | | $0.51 | | $0.51 |
| 3/19 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:02:05 | | | $0.00 | | | $0.00 | | $0.00 |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.21) | $0.29 | | | $0.29 | | $0.29 |
| 3/21 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 03:31:43 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 2 | $116.00 | ($113.63) | $2.37 | | | $2.37 | | $2.37 |
| COMBINED SEARCH COMPONENT | 10 | $607.50 | ($595.10) | $12.40 | | | $12.40 | | $12.40 |
| SINGLE DOCUMENT RETRIEVAL | 28 | $350.00 | ($342.86) | $7.14 | | | $7.14 | | $7.14 |
| DOCUMENT PRINTING | 8 | $12.50 | ($12.24) | $0.26 | | | $0.26 | | $0.26 |
| 3/21 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:12:48 | | | $0.00 | | | $0.00 | | $0.00 |
| LEGAL CITATION SERVICES | 7 | $50.75 | ($49.71) | $1.04 | | | $1.04 | | $1.04 |
| 3/21 COLLIER SERVICE | | | | | | | | | |
| ONLINE TIME | 00:03:05 | | | $0.00 | | | $0.00 | | $0.00 |
| COMBINED SEARCH COMPONENT | 1 | $174.60 | ($171.04) | $3.56 | | | $3.56 | | $3.56 |
| 3/24 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:36:08 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.82) | $1.18 | | | $1.18 | | $1.18 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($476.09) | $9.91 | | | $9.91 | | $9.91 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.98) | $1.02 | | | $1.02 | | $1.02 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.72) | $0.78 | | | $0.78 | | $0.78 |
| 3/24 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:38:23 | | | $0.00 | | | $0.00 | | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($119.03) | $2.48 | | | $2.48 | | $2.48 |
| 3/26 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:15:00 | | | $0.00 | | | $0.00 | | $0.00 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.25) | $0.25 | | | $0.25 | | $0.25 |
| 3/28 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:01 | | | $0.00 | | | $0.00 | | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($119.03) | $2.47 | | | $2.47 | | $2.47 |
| 3/28 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:23:33 | | | $0.00 | | | $0.00 | | $0.00 |
| SEARCHES | 2 | $116.00 | ($113.63) | $2.37 | | | $2.37 | | $2.37 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($476.07) | $9.93 | | | $9.93 | | $9.93 |

# LexisNexis

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
201 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1103423067 | 31-MAR-11 |
| BILLING PERIOD 01-MAR-11 - 31-MAR-11 | |

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES, CA 90027-4711

| ACCOUNT NUMBER |
| --- |

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER:

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE CONTRACT ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RICHARDSON, DAVID - 42WSSN(CONTINUED) | | | | | | | | | |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.98) | $1.02 | | | $1.02 | - | $1.02 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.25) | $0.25 | | | $0.25 | - | $0.25 |
| 3329 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:02:41 | | | $0.00 | | | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.10) | $0.15 | | | $0.15 | - | $0.15 |
| 3301 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:02:41 | | | $0.00 | | | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($238.04) | $4.96 | | | $4.96 | - | $4.96 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.24) | $0.26 | | | $0.26 | - | $0.26 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.24) | $0.26 | | | $0.26 | - | $0.26 |
| 3300 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:22 | | | $0.00 | | | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.10) | $0.15 | | | $0.15 | - | $0.15 |
| **CLIENT TOTAL: 100114.11401** | | **$9,640.60** | **($9,247.90)** | **$192.70** | | **$0.00** | **$192.70** | **$0.00** | **$192.70** |
| T0114.11404 | | | | | | | | | |
| 3301 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:15:23 | | | $0.00 | | | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($238.04) | $4.96 | | | $4.96 | - | $4.96 |
| 3302 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:08:07 | | | $0.00 | | | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $21.50 | ($19.02) | $2.48 | | | $2.48 | - | $2.48 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.49) | $0.51 | | | $0.51 | - | $0.51 |
| 3303 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:02 | | | $0.00 | | | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $21.50 | ($19.02) | $2.48 | | | $2.48 | - | $2.48 |
| 301 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:57:48 | | | $0.00 | | | $0.00 | - | $0.00 |
| SEARCHES | 4 | $232.00 | ($227.26) | $4.74 | | | $4.74 | - | $4.74 |
| COMBINED SEARCH COMPONENT | 18 | $1,093.50 | ($1,071.18) | $22.32 | | | $22.32 | - | $22.32 |
| SINGLE DOCUMENT RETRIEVAL | 9 | $112.50 | ($110.20) | $2.30 | | | $2.30 | - | $2.30 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.49) | $0.51 | | | $0.51 | - | $0.51 |
| 303 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:03:38 | | | $0.00 | | | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.10) | $0.15 | | | $0.15 | - | $0.15 |
| **CLIENT TOTAL: 100114.11404** | | **$1,981.25** | **($1,940.80)** | **$40.45** | | **$0.00** | **$40.45** | **$0.00** | **$40.45** |
| 10016.11601 | | | | | | | | | |
| 3026 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:23:27 | | | $0.00 | | | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($238.04) | $4.96 | | | $4.96 | - | $4.96 |
| **CLIENT TOTAL: 100116.11601** | | **$243.00** | **($238.04)** | **$4.96** | | **$0.00** | **$4.96** | **$0.00** | **$4.96** |

0-13

EXHIBIT L

 LexisNexis·

| invoice no: | invoice date |
|---|---|
| 1104422451 | 30-apr-11 |

billing period 01-apr-11 - 30-apr-11

| account number |
|---|
|  |

**sub-account:**

the creditors law group, a professional
2301 hyperion ave ste a
los angeles, ca 90027-4711

**invoice to:**

the creditors law group, a professional
los angeles, ca 90027-4711

### itemization of lexisnexis online & related charges
#### sub-account summary by client
##### sub-account number: ▮▮▮▮

| client | contract use | | | transactional use | | total before tax | tax | total charges |
|---|---|---|---|---|---|---|---|---|
| | gross amount | adjustment | net amount | over the cap | outside contract | | | |
| 100108.10801 | $ 375.25 | ($ 361.93) | $ 13.32 | - | - | $ 13.32 | - | $ 13.32 |
| 100113.11301 | $ 229.00 | ($ 220.88) | $ 8.12 | - | - | $ 8.12 | - | $ 8.12 |
| 100114.11401 | $ 3,688.50 | ($ 3,557.68) | $ 130.82 | - | - | $ 130.82 | - | $ 130.82 |
| 100114.11404 | $ 2,527.50 | ($ 2,437.88) | $ 89.62 | - | - | $ 89.62 | - | $ 89.62 |
| 100116.11601 | $ 691.75 | ($ 667.24) | $ 24.51 | - | - | $ 24.51 | - | $ 24.51 |
| 999999.00101 | $ 243.00 | ($ 234.39) | $ 8.61 | - | - | $ 8.61 | - | $ 8.61 |
| **sub account total:** | **$ 7,755.00** | **($ 7,480.00)** | **$ 275.00** | **$ 0.00** | **$ 0.00** | **$ 275.00** | **$ 0.00** | **$ 275.00** |

0-8

 **LexisNexis**·

| invoice no: | invoice date |
|---|---|
| 1104422451 | 30-apr-11 |

| account number |
|---|
| ▬▬▬▬ |

billing period 01-apr-11 - 30-apr-11

*sub-account:*
the creditors law group, a professional
2301 hyperion ave ste a
los angeles, ca 90027-4711

*invoice to:*
the creditors law group, a professional
los angeles ca 90027-4711

## itemization of lexisnexis online & related charges
### sub-account detail by user name / client /date / service / type of charge
#### sub-account number: ▬▬▬▬

| user / client / date / service / type of charge | quantity | contract use | | | transactional use | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | gross amount | adjustment | net amount | over the cap | outside contract | total before tax | tax | total charges |
| richardson, david - ▬▬▬ | | | | | | | | | |
| 100108,10801 | | | | | | | | | |
| 4/21 lexis legal services | | | | | | | | | |
| online time | 01:01:32 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 4 | $ 243.00 | ($ 234.38) | $ 8.62 | - | - | $ 8.62 | - | $ 8.62 |
| single document retrieval | 5 | $ 62.50 | ($ 60.28) | $ 2.22 | - | - | $ 2.22 | - | $ 2.22 |
| document printing | 5 | $ 62.50 | ($ 60.28) | $ 2.22 | - | - | $ 2.22 | - | $ 2.22 |
| 4/21 shepard's service | | | | | | | | | |
| online time | 00:02:42 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 1 | $ 7.25 | ($ 6.99) | $ 0.26 | - | - | $ 0.26 | - | $ 0.26 |
| client total: 100108.10801 | | $ 375.25 | ($ 361.93) | $ 13.32 | $ 0.00 | $ 0.00 | $ 13.32 | $ 0.00 | $ 13.32 |
| 100113,11301 | | | | | | | | | |
| 4/16 lexis legal services | | | | | | | | | |
| online time | 00:16:33 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 2 | $ 121.50 | ($ 117.19) | $ 4.31 | - | - | $ 4.31 | - | $ 4.31 |
| 4/19 lexis legal services | | | | | | | | | |
| online time | 00:07:38 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 1 | $ 12.50 | ($ 12.06) | $ 0.44 | - | - | $ 0.44 | - | $ 0.44 |
| 4/19 matthew bender service | | | | | | | | | |
| online time | 00:14:59 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 1 | $ 45.00 | ($ 43.40) | $ 1.60 | - | - | $ 1.60 | - | $ 1.60 |
| 4/19 collier service | | | | | | | | | |
| online time | 00:04:01 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 1 | $ 50.00 | ($ 48.23) | $ 1.77 | - | - | $ 1.77 | - | $ 1.77 |
| client total: 100113.11301 | | $ 229.00 | ($ 220.88) | $ 8.12 | $ 0.00 | $ 0.00 | $ 8.12 | $ 0.00 | $ 8.12 |
| 100114.11401 | | | | | | | | | |
| 4/13 lexis legal services | | | | | | | | | |
| online time | 02:20:56 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| searches | 2 | $ 116.00 | ($ 111.89) | $ 4.11 | - | - | $ 4.11 | - | $ 4.11 |
| combined search component | 8 | $ 486.00 | ($ 468.76) | $ 17.24 | - | - | $ 17.24 | - | $ 17.24 |
| single document retrieval | 5 | $ 62.50 | ($ 60.28) | $ 2.22 | - | - | $ 2.22 | - | $ 2.22 |
| document printing | 2 | $ 25.00 | ($ 24.11) | $ 0.89 | - | - | $ 0.89 | - | $ 0.89 |
| 4/13 shepard's service | | | | | | | | | |
| online time | 00:09:57 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 1 | $ 7.25 | ($ 6.99) | $ 0.26 | - | - | $ 0.26 | - | $ 0.26 |
| 4/14 lexis legal services | | | | | | | | | |
| online time | 00:00:13 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 2 | $ 25.00 | ($ 24.11) | $ 0.89 | - | - | $ 0.89 | - | $ 0.89 |
| 4/15 lexis legal services | | | | | | | | | |
| online time | 00:27:23 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| searches | 1 | $ 58.00 | ($ 55.94) | $ 2.06 | - | - | $ 2.06 | - | $ 2.06 |

 LexisNexis·

| invoice no: | invoice date |
|---|---|
| 1104422451 | 30-apr-11 |

| account number |
|---|
|  |

billing period 01-apr-11 - 30-apr-11

***sub-account:***

the creditors law group, a professional
2301 hyperion ave ste a
los angeles, ca 90027-4711

***invoice to:***

the creditors law group, a professional
los angeles ca 90027-4711

### itemization of lexisnexis online & related charges
#### sub-account detail by user name / client /date / service / type of charge
##### sub-account number:

| user / client / date / service / type of charge | quantity | contract use | | | transactional use | | total before tax | tax | total charges |
|---|---|---|---|---|---|---|---|---|---|
| | | gross amount | adjustment | net amount | over the cap | outside contract | | | |
| richardson, david - (continued) | | | | | | | | | |
| single document retrieval | 2 | $ 25.00 | ($ 24.11) | $ 0.89 | - | - | $ 0.89 | - | $ 0.89 |
| document printing | 2 | $ 25.00 | ($ 24.12) | $ 0.88 | - | - | $ 0.88 | - | $ 0.88 |
| 4/15 shepard's service | | | | | | | | | |
| online time | 00:00:34 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 2 | $ 14.50 | ($ 13.98) | $ 0.52 | - | - | $ 0.52 | - | $ 0.52 |
| 4/19 lexis legal services | | | | | | | | | |
| online time | 01:55:34 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 4 | $ 243.00 | ($ 234.38) | $ 8.62 | - | - | $ 8.62 | - | $ 8.62 |
| single document retrieval | 16 | $ 200.00 | ($ 192.91) | $ 7.09 | - | - | $ 7.09 | - | $ 7.09 |
| document printing | 2 | $ 25.00 | ($ 24.12) | $ 0.88 | - | - | $ 0.88 | - | $ 0.88 |
| 4/19 shepard's service | | | | | | | | | |
| online time | 00:02:44 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 3 | $ 21.75 | ($ 20.98) | $ 0.77 | - | - | $ 0.77 | - | $ 0.77 |
| 4/19 matthew bender service | | | | | | | | | |
| online time | 00:00:03 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 2 | $ 262.80 | ($ 253.48) | $ 9.32 | - | - | $ 9.32 | - | $ 9.32 |
| 4/19 collier service | | | | | | | | | |
| online time | 00:00:03 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 2 | $ 349.20 | ($ 336.82) | $ 12.38 | - | - | $ 12.38 | - | $ 12.38 |
| 4/20 lexis legal services | | | | | | | | | |
| online time | 02:26:37 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 2 | $ 121.50 | ($ 117.19) | $ 4.31 | - | - | $ 4.31 | - | $ 4.31 |
| single document retrieval | 6 | $ 75.00 | ($ 72.35) | $ 2.65 | - | - | $ 2.65 | - | $ 2.65 |
| 4/20 shepard's service | | | | | | | | | |
| online time | 00:00:45 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 1 | $ 7.25 | ($ 7.00) | $ 0.25 | - | - | $ 0.25 | - | $ 0.25 |
| 4/20 matthew bender service | | | | | | | | | |
| online time | 00:00:00 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 1 | $ 131.40 | ($ 126.74) | $ 4.66 | - | - | $ 4.66 | - | $ 4.66 |
| 4/20 collier service | | | | | | | | | |
| online time | 00:00:00 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 1 | $ 174.60 | ($ 168.41) | $ 6.19 | - | - | $ 6.19 | - | $ 6.19 |
| 4/21 lexis legal services | | | | | | | | | |
| online time | 00:20:09 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 7 | $ 87.50 | ($ 84.39) | $ 3.11 | - | - | $ 3.11 | - | $ 3.11 |
| 4/21 shepard's service | | | | | | | | | |
| online time | 00:18:39 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 2 | $ 14.50 | ($ 13.99) | $ 0.51 | - | - | $ 0.51 | - | $ 0.51 |
| 4/26 lexis legal services | | | | | | | | | |
| online time | 01:26:33 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |



| invoice no: | invoice date |
|---|---|
| 1104422451 | 30-apr-11 |

| account number |
|---|
|  |

billing period 01-apr-11 - 30-apr-11

**sub-account:**
the creditors law group, a professional
2301 hyperion ave ste a
los angeles, ca 90027-4711

**invoice to:**
the creditors law group, a professional
los angeles ca 90027-4711

### itemization of lexisnexis online & related charges
#### sub-account detail by user name / client /date / service / type of charge
##### sub-account number:

| user / client / date / type of charge | quantity | contract use | | | transactional use | | total before tax | tax | total charges |
|---|---|---|---|---|---|---|---|---|---|
| | | gross amount | adjustment | net amount | over the cap | outside contract | | | |
| richardson, david - (continued) | | | | | | | | | |
| combined search component | 2 | $ 121.50 | ($ 117.19) | $ 4.31 | - | - | $ 4.31 | - | $ 4.31 |
| single document retrieval | 22 | $ 275.00 | ($ 265.25) | $ 9.75 | - | - | $ 9.75 | - | $ 9.75 |
| 4/26 shepard's service | | | | | | | | | |
| online time | 00:03:46 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 5 | $ 36.25 | ($ 34.96) | $ 1.29 | - | - | $ 1.29 | - | $ 1.29 |
| 4/26 matthew bender service | | | | | | | | | |
| online time | 00:00:02 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 1 | $ 131.40 | ($ 126.74) | $ 4.66 | - | - | $ 4.66 | - | $ 4.66 |
| 4/26 collier service | | | | | | | | | |
| online time | 00:00:02 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 1 | $ 174.60 | ($ 168.40) | $ 6.20 | - | - | $ 6.20 | - | $ 6.20 |
| 4/27 lexis legal services | | | | | | | | | |
| online time | 00:39:03 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| searches | 3 | $ 174.00 | ($ 167.83) | $ 6.17 | - | - | $ 6.17 | - | $ 6.17 |
| single document retrieval | 4 | $ 50.00 | ($ 48.23) | $ 1.77 | - | - | $ 1.77 | - | $ 1.77 |
| 4/27 shepard's service | | | | | | | | | |
| online time | 00:16:50 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 2 | $ 14.50 | ($ 13.98) | $ 0.52 | - | - | $ 0.52 | - | $ 0.52 |
| 4/28 lexis legal services | | | | | | | | | |
| online time | 00:40:13 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| searches | 2 | $ 116.00 | ($ 111.88) | $ 4.12 | - | - | $ 4.12 | - | $ 4.12 |
| single document retrieval | 1 | $ 12.50 | ($ 12.06) | $ 0.44 | - | - | $ 0.44 | - | $ 0.44 |
| document printing | 2 | $ 25.00 | ($ 24.11) | $ 0.89 | - | - | $ 0.89 | - | $ 0.89 |
| **client total: 100114.11401** | | **$ 3,688.50** | **($ 3,557.68)** | **$ 130.82** | **$ 0.00** | **$ 0.00** | **$ 130.82** | **$ 0.00** | **$ 130.82** |
| 100114.11404 | | | | | | | | | |
| 4/01 lexis legal services | | | | | | | | | |
| online time | 01:55:15 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 15 | $ 187.50 | ($ 180.86) | $ 6.64 | - | - | $ 6.64 | - | $ 6.64 |
| document printing | 1 | $ 12.50 | ($ 12.05) | $ 0.45 | - | - | $ 0.45 | - | $ 0.45 |
| 4/01 shepard's service | | | | | | | | | |
| online time | 00:01:38 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| legal citation services | 2 | $ 14.50 | ($ 13.99) | $ 0.51 | - | - | $ 0.51 | - | $ 0.51 |
| 4/01 collier service | | | | | | | | | |
| online time | 00:05:06 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| single document retrieval | 1 | $ 50.00 | ($ 48.23) | $ 1.77 | - | - | $ 1.77 | - | $ 1.77 |
| 4/04 lexis legal services | | | | | | | | | |
| online time | 00:25:02 | - | - | $ 0.00 | - | - | $ 0.00 | - | $ 0.00 |
| combined search component | 4 | $ 243.00 | ($ 234.38) | $ 8.62 | - | - | $ 8.62 | - | $ 8.62 |
| single document retrieval | 9 | $ 112.50 | ($ 108.52) | $ 3.98 | - | - | $ 3.98 | - | $ 3.98 |
| 4/04 shepard's service | | | | | | | | | |

EXHIBIT M

# LexisNexis®

**SUB-ACCOUNT:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1105421773 | 31-MAY-11 |

BILLING PERIOD 01-MAY-11 - 31-MAY-11

| ACCOUNT NUMBER |
|---|
| |

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES, CA 90027-4711

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT SUMMARY BY CLIENT
### SUB-ACCOUNT NUMBER

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 100106.10604 | $ 348.00 | ($ 337.83) | $ 10.17 | - | - | $ 10.17 | - | $ 10.17 |
| 100113.11301 | $ 389.50 | ($ 378.12) | $ 11.38 | - | - | $ 11.38 | - | $ 11.38 |
| 100114.11401 | $ 7,151.25 | ($ 6,942.25) | $ 209.00 | - | $ 62.50 | $ 271.50 | - | $ 271.50 |
| 100114.11405 | $ 345.75 | ($ 335.64) | $ 10.11 | - | - | $ 10.11 | - | $ 10.11 |
| 100114.11406 | $ 729.00 | ($ 707.71) | $ 21.29 | - | - | $ 21.29 | - | $ 21.29 |
| 100118.11801 | $ 179.50 | ($ 174.26) | $ 5.24 | - | - | $ 5.24 | - | $ 5.24 |
| 999999.00101 | $ 267.00 | ($ 259.19) | $ 7.81 | - | - | $ 7.81 | - | $ 7.81 |
| **SUB ACCOUNT TOTAL:** | **$ 9,410.00** | **($ 9,135.00)** | **$ 225.00** | **$ 0.00** | **$ 62.50** | **$ 337.50** | **$ 0.00** | **$ 337.50** |



LexisNexis®

| INVOICE NO.: | INVOICE DATE |
|---|---|
| 1105421773 | 31-MAY-11 |
| BILLING PERIOD 01-MAY-11 - 31-MAY-11 | |

| ACCOUNT NUMBER |
|---|

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT/DATE/SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER:

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | | | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| RICHARDSON, DAVID | | | | | | | | | |
| 100106.10604 | | | | | | | | | |
| ONLINE TIME | 01:08:13 | $348.00 | ($348.00) | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 6 | $348.00 | ($337.83) | $10.17 | - | - | $10.17 | - | $10.17 |
| 5/7 LEXIS LEGAL SERVICES | | | | | | | | | |
| CLIENT TOTAL: 100106.10604 | | $348.00 | ($337.83) | $10.17 | | | $10.17 | $0.00 | $10.17 |
| 100113.11301 | | | | | | | | | |
| ONLINE TIME | 00:10:30 | $243.00 | ($235.90) | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.90) | $7.10 | - | - | $7.10 | - | $7.10 |
| 5/30 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:46:69 | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.14) | $0.36 | - | - | $0.36 | - | $0.36 |
| CLIENT TOTAL: 100113.11301 | | $389.50 | ($378.12) | $11.38 | | | $11.38 | $0.00 | $11.38 |
| 100114.11401 | | | | | | | | | |
| 501 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:46:50 | | | | | | | | |
| SEARCHES | 8 | $174.00 | ($168.91) | $5.09 | - | - | $5.09 | - | $5.09 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($471.79) | $14.21 | - | - | $14.21 | - | $14.21 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| DOCUMENT PRINTING | 7 | $87.50 | ($84.95) | $2.55 | - | - | $2.55 | - | $2.55 |
| 501 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:20:38 | | | | | | | | |
| LEGAL CITATION SERVICES | 1 | $14.50 | ($14.08) | $0.42 | - | - | $0.42 | - | $0.42 |
| 503 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:47:05 | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.94) | $3.56 | - | - | $3.56 | - | $3.56 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.27) | $0.73 | - | - | $0.73 | - | $0.73 |
| 504 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:55:48 | | | | | | | | |
| SEARCHES | 5 | $290.00 | ($281.53) | $8.47 | - | - | $8.47 | - | $8.47 |
| COMBINED SEARCH COMPONENT | 8 | $486.00 | ($471.80) | $14.20 | - | - | $14.20 | - | $14.20 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.54) | $1.46 | - | - | $1.46 | - | $1.46 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.40) | $1.10 | - | - | $1.10 | - | $1.10 |
| 504 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:09 | | | | | | | | |
| LEGAL CITATION SERVICES | 1 | $14.50 | ($14.08) | $0.42 | - | - | $0.42 | - | $0.42 |
| 505 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:18:21 | | | | | | | | |
| | | $14.50 | ($14.08) | $0.42 | | | $0.42 | | $0.42 |
| | | | | $0.00 | | | $0.00 | | $0.00 |

0-9

# LexisNexis

**SUB-ACCOUNT:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO. | INVOICE DATE |
|---|---|
| 1105421773 | 31-MAY-11 |

BILLING PERIOD 01-MAY-11 - 31-MAY-11

**ACCOUNT NUMBER**

## ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
### SUB-ACCOUNT DETAIL BY USER NAME / CLIENT / DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER:

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID (CONTINUED) | | | | | | | | | |
| SEARCHES | 2 | $116.00 | ($112.61) | $3.39 | - | - | $3.39 | - | $3.39 |
| COMBINED SEARCH COMPONENT | 6 | $363.50 | ($353.50)? | $10.65 | - | - | $10.65 | - | $10.65 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $87.50 | ($84.85) | $2.65 | - | - | $2.65 | - | $2.65 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.22) | $0.73 | - | - | $0.73 | - | $0.73 |
| 5/05 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 0:00:22 | | | | | | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 1 | $7.25 | ($7.04) | $0.21 | - | - | $0.21 | - | $0.21 |
| LEGAL CITATION SERVICES | | | | | | | | | |
| 5/06 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 0:16:17 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($353.84) | $10.66 | - | - | $10.66 | - | $10.66 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| 5/08 LEXIS LEGAL SERVICES | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| SINGLE DOCUMENT RETRIEVAL | | | | | | | | | |
| DOCUMENT PRINTING | | | | | | | | | |
| 5/10 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 0:25:11 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($353.84) | $10.66 | - | - | $10.66 | - | $10.66 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| DOCUMENT PRINTING | | | | | | | | | |
| ONLINE TIME | 0:15:03 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| 5/11 LEXIS LEGAL SERVICES | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| SINGLE DOCUMENT RETRIEVAL | | | | | | | | | |
| 5/11 LEXIS LEGAL SERVICES | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.54 | - | - | $3.54 | - | $3.54 |
| ONLINE TIME | 0:35:58 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 10 | $580.00 | ($563.06) | $16.94 | - | - | $16.94 | - | $16.94 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.89) | $7.11 | - | - | $7.11 | - | $7.11 |
| SINGLE DOCUMENT RETRIEVAL | 5 | $12.50 | ($12.14) | $0.36 | $50.00 | $50.00 | $50.36 | - | $50.36 |
| DOCUMENT PRINTING | 2 | $12.50 | ($12.13) | $0.37 | - | $12.50 | $12.87 | - | $12.87 |
| 5/11 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 0:14:59 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.04) | $0.21 | - | - | $0.21 | - | $0.21 |
| 5/12 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:30:23 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| SEARCHES | 1 | $58.00 | ($56.30) | $1.70 | - | - | $1.70 | - | $1.70 |
| COMBINED SEARCH COMPONENT | 12 | $729.00 | ($707.70) | $21.30 | - | - | $21.30 | - | $21.30 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.13) | $0.36 | - | - | $0.36 | - | $0.36 |
| 5/13 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:30:00 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.14) | $0.36 | - | - | $0.36 | - | $0.36 |
| DOCUMENT PRINTING | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| 5/14 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 02:00:39 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 14 | $850.50 | ($825.65) | $24.85 | - | - | $24.85 | - | $24.85 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.27) | $0.73 | - | - | $0.73 | - | $0.73 |

0-10

# LexisNexis®

THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1105421773 | 31-MAY-11 |

BILLING PERIOD 01-MAY-11 - 31-MAY-11

**INVOICE TO:**
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

| ACCOUNT NUMBER |
|---|

ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT/DATE / SERVICE / TYPE OF CHARGE
SUB-ACCOUNT NUMBER:

**SUB-ACCOUNT:**
RICHARDSON, DAVID (CONTINUED)

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| | | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| 5/14 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:24 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 5/15 LEXIS LEGAL SERVICES | | | | | | | | | |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.04) | $0.21 | - | - | $0.21 | - | $0.21 |
| ONLINE TIME | 00:25:22 | | | | | | | | |
| SEARCHES | 2 | $116.00 | ($112.61) | $3.39 | - | - | $3.39 | - | $3.39 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.89) | $7.11 | - | - | $7.11 | - | $7.11 |
| SINGLE DOCUMENT RETRIEVAL | 2 | $25.00 | ($24.27) | $0.73 | - | - | $0.73 | - | $0.73 |
| DOCUMENT PRINTING | | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| 5/15 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:35 | | | | | | | | |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.04) | $0.21 | - | - | $0.21 | - | $0.21 |
| 5/16 LEXIS LEGAL SERVICES | | | | | | | | | |
| SEARCHES | 1 | $88.00 | ($86.31) | $1.69 | - | - | $1.69 | - | $1.69 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| SINGLE DOCUMENT RETRIEVAL | 4 | $50.00 | ($48.53) | $1.47 | - | - | $1.47 | - | $1.47 |
| 5/16 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:00:22 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| LEGAL CITATION SERVICES | 1 | $7.25 | ($7.03) | $0.22 | - | - | $0.22 | - | $0.22 |
| 5/17 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:00:00 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| 5/18 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:03:59 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.13) | $0.37 | - | - | $0.37 | - | $0.37 |
| ONLINE TIME | 00:16:51 | | | $0.00 | - | - | $0.00 | - | $0.00 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.94) | $3.56 | - | - | $3.56 | - | $3.56 |
| 5/21 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 01:34:42 | | | | | | | | |
| SEARCHES | 3 | $174.00 | ($168.91) | $5.09 | - | - | $5.09 | - | $5.09 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.90) | $7.10 | - | - | $7.10 | - | $7.10 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.41) | $1.09 | - | - | $1.09 | - | $1.09 |
| DOCUMENT PRINTING | 2 | $25.00 | ($24.27) | $0.73 | - | - | $0.73 | - | $0.73 |
| 5/22 SHEPARD'S SERVICE | | | | | | | | | |
| ONLINE TIME | 00:01:59 | | | | | | | | |
| LEGAL CITATION SERVICES | 2 | $14.50 | ($14.07) | $0.43 | - | - | $0.43 | - | $0.43 |
| 5/23 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:22:38 | | | $0.00 | - | - | $0.00 | - | $0.00 |

0-11

LexisNexis

| INVOICE NO: | INVOICE DATE | | ACCOUNT NUMBER |
|---|---|---|---|
| 1105421773 | 31-MAY-11 | | 144S1X |
| BILLING PERIOD 01-MAY-11 - 31-MAY-11 | | | |

SUB-ACCOUNT:
THE CREDITORS LAW GROUP, A PROFESSIONAL
2301 HYPERION AVE STE A
LOS ANGELES, CA 90027-4711

INVOICE TO:
THE CREDITORS LAW GROUP, A PROFESSIONAL
LOS ANGELES CA 90027-4711

ITEMIZATION OF LEXISNEXIS ONLINE & RELATED CHARGES
SUB-ACCOUNT DETAIL BY USER NAME / CLIENT/DATE/SERVICE /TYPE OF CHARGE
SUB-ACCOUNT NUMBER: 144S1X

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, DAVID - 4CW55ON(CONTINUED) | | | | | | | | | |
| 5/26 LEXIS LEGAL SERVICES | | | | | | | | | |
| SEARCHES | 1 | $58.00 | ($56.31) | $1.69 | - | - | $1.69 | - | $1.69 |
| ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | - | $82.50 | $0.00 | $0.00 | $0.00 |
| CLIENT TOTAL: 100114.11401 | | $7,151.25 | ($6,942.25) | $209.00 | $0.00 | $82.50 | $271.50 | $0.00 | $271.50 |
| 100114.11405 | | | | | | | | | |
| 5/02 LEXIS LEGAL SERVICES | | | | | | | | | |
| SEARCHES | 1 | $58.00 | ($56.30) | $1.70 | - | - | $1.70 | - | $1.70 |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.90) | $7.10 | - | - | $7.10 | - | $7.10 |
| SINGLE DOCUMENT RETRIEVAL | 3 | $37.50 | ($36.40) | $1.10 | - | - | $1.10 | - | $1.10 |
| ONLINE TIME | 00:00:13 | | | | | | | | |
| LEGAL CITATION SERVICES | | | | | | | | | |
| COMBINED SEARCH COMPONENT | 1 | $7.25 | ($7.04) | $0.21 | - | - | $0.21 | - | $0.21 |
| CLIENT TOTAL: 100114.11405 | | $345.75 | ($335.64) | $10.11 | $0.00 | | $10.11 | $0.00 | $10.11 |
| 100114.11406 | | | | | | | | | |
| 5/23 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:19:02 | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.96) | $3.54 | - | - | $3.54 | - | $3.54 |
| 5/26 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:21:13 | | | | | | | | |
| COMBINED SEARCH COMPONENT | 6 | $364.50 | ($353.86) | $10.64 | - | - | $10.64 | - | $10.64 |
| 5/27 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:02:01 | | | | | | | | |
| COMBINED SEARCH COMPONENT | 4 | $243.00 | ($235.89) | $7.11 | - | - | $7.11 | - | $7.11 |
| CLIENT TOTAL: 100114.11406 | | $729.00 | ($707.71) | $21.29 | $0.00 | $0.00 | $21.29 | $0.00 | $21.29 |
| 100116.11801 | | | | | | | | | |
| 5/18 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:33:57 | | | | | | | | |
| SEARCHES | 1 | $58.00 | ($56.31) | $1.69 | - | - | $1.69 | - | $1.69 |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.95) | $3.55 | - | - | $3.55 | - | $3.55 |
| CLIENT TOTAL: 100116.11801 | | $179.50 | ($174.26) | $5.24 | $0.00 | $0.00 | $5.24 | $0.00 | $5.24 |
| 999999.00100 | | | | | | | | | |
| 5/17 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:50:36 | | | | | | | | |
| SEARCHES | 1 | $58.00 | ($56.30) | $1.70 | - | - | $1.70 | - | $1.70 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $12.50 | ($12.14) | $0.36 | - | - | $0.36 | - | $0.36 |
| DOCUMENT PRINTING | 3 | $37.50 | ($36.41) | $1.09 | - | - | $1.09 | - | $1.09 |
| 5/25 LEXIS LEGAL SERVICES | | | | | | | | | |
| ONLINE TIME | 00:36:30 | | | | | | | | |
| COMBINED SEARCH COMPONENT | 2 | $121.50 | ($117.94) | $3.56 | - | - | $3.56 | - | $3.56 |

0-12

| In re:<br>ROSSCO HOLDINGS, INC.<br><br>Debtor(s). | CHAPTER:  11<br><br>CASE NUMBER:  2:10-bk-55951-VZ |
|---|---|

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

2301 Hyperion Avenue, Ste. A, Los Angeles, CA  90027

A true and correct copy of the foregoing document described as

**FIRST INTERIM APPLICATION OF THE CREDITORS' LAW GROUP, A PROFESSIONAL CORPORATION, FOR APPROVAL AND PAYMENT OF FEES AND EXPENSES INCURRED FROM DECEMBER 4, 2010 THROUGH MAY 31, 2011**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On July 19, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On July 19, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Honorable Vincent Zurzolo (Fedex)
U.S. Bankruptcy Court
255 E. Temple St., Suite 1360
Los Angeles, CA  90012

☒  Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served)**:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 19, 2011, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| July 19, 2011 | David Richardson | /s/ David J. Richardson |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                   **F 9021-1.1**

| In re:<br><br>ROSSCO HOLDINGS, INC.<br><br>                                Debtor(s). | CHAPTER:  11<br><br>CASE NUMBER:  2:10-bk-55951-VZ |
|---|---|

## I.    TO BE SERVED BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF"):

Laura Buchanan – llb@thecreditorslawgroup.com
Jeffrey Lee Costell – jlcostell@costell-law.com, aicornelius@costell-law.com,
      hnugget@costell-law.com, mharris@costelllaw.com, kluong@costelll-law.com
Michael S Greger - mgreger@allenmatkins.com
Stacy W. Harrison – Stacy.Harrison@bingham.com
Jay W Hurst - jay.hurst@oag.state.tx.us, sherri.simpson@oag.state.tx.us
John R Lane – johnlane@jrl-law.com
Peter W Lianides - plianides@winthropcouchot.com, pj@winthropcouchot.com
James P. Mention - jmenton@pwkllp.com
Justin E Rawlins - jrawlins@winston.com, docketla@winston.com
David J Richardson - djr@thecreditorslawgroup.com
Scott A. Schiff – sas@soukup-schiff.com
Melanie Scott – Melanie.Scott@usdoj.gov
David B Shemano - dshemano@pwkllp.com
United States Trustee (LA) - ustpregion16.la.ecf@usdoj.gov
Joshua D Wayser - joshua.wayser@kattenlaw.com, kim.johnson@kattenlaw.com

## II.    TO BE SERVED BY FIRST CLASS MAIL

Rossco Holdings, Inc.                                    Dare Law
1011 ½ Beverly Dr.                                       United States Trustee's Office (LA)
Beverly Hills, CA  90210-2328                            725 S. Figueora St., 26th Floor
                                                         Los Angeles, CA  90017-5524

Daniel Lev
Counsel to Howard M. Ehrenberg, Trustee
Sulmeyer Kupetz
333 S. Hope St., Suite 3500
Los Angeles, CA  90071

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                          **F 9021-1.1**